# EXHIBIT P(2)

EXHIBIT P(2)
AOE2224



# Cover Page

| SOW Information | |
|---|---|
| Agency Name, Legal Entity Name | OMD USA LLC |
| Parent Company | OMG |
| Agreement Date | May 4, 2021 |
| Adoption Agreement Date | January 31, 2017, superseded by 2nd Adoption Agreement dated September 4, 2020 |
| Budget Allocation | Corporate<br>OPNAD X<br>IMS<br>HAVI<br>G&A |
| Agency SOW | US National 2021 |
| | |
| **SOW & DocuSign Routing Information** | |
| Agency Signing Officer | Kevin McEvoy<br>kevin.mcevoy@omd.com |
| McDonald's Signing Officer | Alycia Mason<br>Alycia.Mason@us.mcd.com |
| McDonald's Stakeholder (initial) | Sheila Hamilton<br>Sheila.Hamilton@us.mcd.com |
| McDonald's Legal (initial) | Eric Carlson<br>Eric.Carlson@us.mcd.com |
| McDonald's Strategic Sourcing Lead (initial) | Chris Graham<br>chris.graham@au.mcd.com |

*Privileged & Confidential*
Page **1** of **14**

EXHIBIT P(2)
AOF2225
**HIGHLY CONFIDENTIAL**                                                                    McD_ESN00023162



# Statement of Work

This Statement of Work (this "SOW"), dated May 4, 2021, is entered retroactively as of January 1, 2021, pursuant to that certain Adoption Agreement between McDonald's USA, LLC ("McDonald's") and OMD USA LLC ("Agency"), effective as of January 31, 2017, which adopted the terms and conditions of the Global Media Master Services Agreement, dated January 27, 2017, by and between McDonald's Corporation and OMD Worldwide Holdings Inc. (the "Original Agreement"), with such Original Agreement superseded and replaced by the Second Amended and Restated Global Media Services Agreement, dated August 21, 2020, by and between McDonald's Corporation and OMD Worldwide Holdings Inc., adopted by McDonald's and OMD pursuant to the Adoption Agreement between McDonald's and OMD dated September 4, 2020 (collectively, the "Agreement"). This SOW is entered into subject to the terms and conditions of the Agreement. All terms not specifically defined herein shall have the meaning set forth in the Agreement.

## 1.  Summary

Under this SOW, Agency will provide to McDonald's the Services described herein (the "Services") and all resulting deliverables (including those expressly set forth in Attachment 1) (the "Deliverables") according to the requirements and specifications set forth herein and such other instructions as may be provided by McDonald's during the course of Agency's performance hereunder. Agency acknowledges and agrees that the Services and resulting deliverables are provided herein to McDonald's for its benefit and for the benefit of its franchisees, franchisee organizations and advertising co-operatives. The following is a summary of basic information related to the Services:

| SOW Start Date | January 1, 2021 | |
|---|---|---|
| SOW End Date | December 31, 2021 | |
| SOW Summary | Total proposed fee: | $28,905,790 |
| | Less OMD Annalect India reporting: | $548,192 |
| | Adjusted fee: | $28,357,598 |
| | Less agency investment: | $9,960,241 |
| | **Agency Fee:** | **$18,397,358** |
| | | |
| | **Estimated OOP / Pass-Thru:** | **$971,720** |
| | | |
| | **Total:** | **$19,369,078** |
| "Pay for Performance" ("PFP") Structure | Yes (See Attachment 5 for detail) | |

EXHIBIT P(2)
AOE2226
**HIGHLY CONFIDENTIAL**                                                                   McD_ESN00023163



## 2. Description and Purposes of Services

As part of the Services, Agency shall provide the Deliverables detailed in Attachment 1 on or before the deadline(s), according to the requirements set forth in this SOW, the Agreement, and McDonald's reasonable instructions.   All Deliverables will be submitted to McDonald's for review and approval.  Agency shall promptly revise the Deliverables as requested by McDonald's.

## 3. Reporting

In addition to reporting defined in the Agreement, and at the specific written request of McDonald's, Agency will provide reports to facilitate tracking of deliverable completion and effort expended. Form and format to be agreed upon.

## 4. Fees and Expenses

**A. Fees:**

In consideration of Agency's performance of the Services, McDonald's (or a designee, including specifically, but not limited to OPNAD Fund) shall pay Agency fees in accordance to the Service Description and Pricing as provided in Attachment 1 and subject to PFP structure described in Attachment 5. Agency shall commit any and all resources and effort necessary to complete the Services, and irrespective of the resources and effort actually required, McDonald's shall not be obligated to pay any other fee beyond those agreed to in Attachments 1 and 4.

In no event shall the total fees invoiced by Agency hereunder exceed the agreed upon Fees without the prior written approval of McDonald's via a Change of Scope signed by an officer of McDonald's.

McDonald's may designate OPNAD Fund or another third party to pay all or some portion of the Agency fees set forth in Attachment 1, and payment by such designee of any undisputed amounts then due and owing shall constitute full satisfaction for payment of such fees.

**B. Expenses:**

McDonalds shall not be obligated to reimburse Agency for any travel or other expenses, except those already incurred through execution of this Statement of Work, unless authorized by McDonald's in advance in writing.  Expenses shall be incurred and invoiced only in accordance with McDonald's Travel & Expense Policy (Attachment 4) and the requirements of the Agreement. Only properly invoiced pre-approved out-of-pocket expenses, exclusive of any mark-up, will be reimbursed by McDonald's.

EXHIBIT P(2)
AOE2227
**HIGHLY CONFIDENTIAL**                                                                    McD_ESN00023164



## 5. Operating Principles ("Attachment 2")

Under this SOW, Agency will adhere to and comply with terms as outline in the Operating Principles document.

## 6. Changes to SOW ("Attachment 3")

Any changes to the Services, Deliverables, timeline, fees, responsibilities, or milestones must be approved through a written Change of Scope ("Attachment 3") to this SOW, signed by an authorized representative of each Party (which, for McDonald's, is an officer of McDonald's), in accordance with the requirements of the Agreement.

## 7. Additional terms & Conditions

This SOW is subject to all terms and conditions of the Agreement.  However, in the case of a conflict between the terms of the Agreement and this SOW, the terms of the SOW shall control provided that it is signed by an officer of McDonald's.

[SIGNATURE PAGE FOLLOWS]

EXHIBIT P(2)
AQF2228

HIGHLY CONFIDENTIAL

McD_ESN00023165



| Accepted By: MCDONALD'S USA, LLC | | Accepted By: OMD USA, LLC | |
|---|---|---|---|
| | *Alycia Mason* DocuSigned by: EEBD362CA7B04D2... | | *Kevin McEvoy* DocuSigned by: 9A235F28D916457... |
| Name: | Alycia Mason | Name: | Kevin McEvoy |
| Title: | VP, Digital Customer Experience and Media | Title: | CFO |
| Date: | May 28, 2021 | Date: | June 1, 2021 |

EJC DS

CG DS

SH DS

EXHIBIT P(2)
AOF2229
**HIGHLY CONFIDENTIAL**
**McD_ESN00023166**



# Attachment 1
# Service Description & Pricing

File – "OMD McD 2021 US National Scope_Revised_3.12.21"



OMD McD 2021 US
National Scope_Revi

File – "McDonald's US National 2021 SOW_Deliverables Checklist_3.26.21"



McDonald's US
National 2021 SOW_

File – "US National_McD Marketing Scope Template_OMD_2021 Final_5.5.21"



US National_McD
Marketing Scope Te

EXHIBIT P(2)
AOF2230

HIGHLY CONFIDENTIAL

McD_ESN00023167



# Attachment 2
# Operating Principles

## Billing

- Agency and McDonald's Procurement agree to meet on a quarterly basis to review current progress and forecast for remainder of Term as compared to original scope.
- Agency and McDonald's Procurement agree to meet annually in Q1 of the year following the Term to reconcile billing.
- Agency will invoice McDonald's, at cost, for all actual out-of-pocket (OOP) and pass through costs incurred by Agency.
- Any work as part of this SOW that extends beyond the Term, will be paid for in full in the Term year.

## Travel

- McDonald's (or another designee) will reimburse Agency for reasonable out-of-pocket costs and expenses incurred by Agency in connection with a Project; provided, however, (a) that Agency must first obtain McDonald's pre-approval of all such costs and expenses in writing and (b) to the extent applicable, such costs and expenses must be in compliance with McDonald's Vendor Travel and Expense Policy ("Attachment 4"), as amended from time to time.
- Agency will invoice McDonald's, at cost, for all travel and related expenses (including registration fees) on each monthly invoice, when incurred. Travel and related expenses beyond what has been estimated within the *SOW Pass Thrus* tab of "Attachment 1" to be mutually agreed upon and submitted to McDonald's prior to when incurred and signed off by a McDonald's signing officer prior to billing, and in full adherence to McDonald's Travel & Expense Policy ("Attachment 4")

## Additional Projects/Services

- Any change in service and project provided outside of the scope of work detailed in this Statement of Work (i.e. additional initiative, media planning and buying for local marketing teams, research/focus groups) need to be an added deliverable to this official Statement of Work and approved via a Change of Scope (COS) ("Attachment 3") document.

EXHIBIT P(2)
AOF2231
HIGHLY CONFIDENTIAL                                                                    McD_ESN00023168



# Attachment 3
# Change of Scope Template

[DATE] ("Change of Scope Effective Date")

[NUMBER] ("Change of Scope Number")

This Change of Scope (COS) is an amendment to the Statement of Work (the "Original SOW") entered into as of [DATE OF SOW] by McDonald's [Corporation/ USA, LLC/OTHER] ("McDonald's) and [            ] ("Agency") and is incorporated into the Original SOW by reference. This COS is subject to, made a part of, and governed by the [        ] ("Agreement") between Agency and McDonald's, dated [DATE OF AGREEMENT]. In the event of any conflict between the Agreement and this COS, the terms of this COS shall prevail. All other terms of the Agreement shall remain in full force and effect.

Below is a description of the changes and the effects on schedule and budget.

## Change Summary

ADDED TO THE ORIGINAL SOW:

[ADDITIONS]

REMOVED FROM ORIGINAL SOW:

[REMOVALS]

MODIFIED FROM ORIGINAL SOW:

[MODIFICATIONS]

SCHEDULE:[SCHEDULE UPDATES]

## COS Term

This COS Shall Not extend the term of the Original SOW from [ORIGINAL SOW EXPIRATION DATE] to [NEW EXPIRATION DATE] (except as earlier terminated in accordance with the Agreement or extended by mutual written agreement of McDonald's and Agency).

EXHIBIT P(2)
AOF2232

**HIGHLY CONFIDENTIAL**                                                    McD_ESN00023169



# Attachment 4
# McDonald's Travel & Expense Policy

**McDonald's Travel Policy for Contractors & Vendors who have their own travel program but want to align with our travel policy.**

<u>Flights and Accommodation</u>

All flights must be booked at the lowest logical available airfare that meets the business requirements of the trip. For any travel, non-refundable/non-changeable tickets must be purchased.  This should be at least 14 days in advance to secure better rates.  Once purchased, every effort should be made to avoid changes to travel plans.

<u>Class of Service</u>

All flights, domestic or international*, with any one leg that is six (6) hours or longer may be booked one class higher than coach. Domestic or international business or first class travel for legs less than six (6) hours is <u>prohibited</u> unless priced with no increase between coach and premium (business or first class). If total travel time exceeds six (6) hours, but no one (1) leg is greater than six (6) hours, travel must be booked in coach class. Flights to South America may be booked in business class for trips totalling a minimum of six (6) hours.  Only two exceptions to this:
- Segment Presidents can fly business class with no minimum travel time
- Flights to/from Saudi Arabia, Pakistan, and India can be booked at Business Class with Officer Approval

Train / tube travel should be booked at economy/standard class unless approved by Officer.

Booking a higher airfare for the purpose of using any type of upgrade certificate or coupon in order to upgrade from Business to First class is prohibited.

Employees traveling on Southwest Airlines may purchase the Early Bird option guaranteeing boarding priority as a reimbursable expense (does not guarantee "A" boarding priority).

<u>Non-refundable Airline Tickets</u>

Travelers should always book non-refundable airline tickets particularly on preferred airlines:

<u>Airline Back to Back Ticketing</u>

McDonald's Corporation prohibits the use of back-to-back airline ticketing ("creative ticketing"). It runs contrary to our airline agreements and undermines our relationships with preferred carriers. Contact Travel Services if you have specific questions regarding back-to-back ticketing.

<u>Airport Club Rooms</u>

EXHIBIT P(2)
AOF2233
HIGHLY CONFIDENTIAL                                                                                    McD_ESN00023170



Airline club memberships are not a business expense and will be a personal expense of the employee should they choose to purchase one.

Air phone charges

Air phone costs are the responsibility of the employee and will not be reimbursed.

In-flight Beverages and Snacks

The cost of in-flight beverages and snacks are reimbursable business expenses. Employees should exercise good judgment in requesting reimbursement for beverages.

Excess Baggage Charges

Charges incurred for 1 checked bags while on a business trip are reimbursable. Charges incurred for excess baggage such as: overweight and over-sized luggage, golf clubs and other baggage not needed for company business shall be at the personal expense of the employee. Check airline website for baggage allowance policies.

Frequent Flyer Programs

Travelers are not permitted to alter travel plans in order to accumulate frequent flyer points or other benefits at the cost of the Company. Frequent flyer points or benefits earned by the traveller while on company business may be retained by the traveller for personal use. Any tax obligations arising from a taxable benefit for the use of frequent flyer points is the sole responsibility of the traveller.

Selecting Hotel Accommodations

Travelers should select accommodations from their company's preferred hotel program or at a hotel convenient to the place of business which minimizes the cost of local transportation and McDonald's G&A travel expenses. Hotels should be reasonable for the city of travel using mid-tier hotels.  Luxury hotel categories, such as the Ritz Carlton or Four Seasons, are not allowed. The traveller may also utilize McDonald's preferred hotel rates. Contact [mcd.trvl@us.mcd.com](mailto:mcd.trvl@us.mcd.com) for more information.

The Hyatt Lodge at McDonald's Campus – Oak Brook, Illinois

When staying or conducting meetings in the Chicago area, McDonald's employees, Owner-Operators, consultants and suppliers are should book the Hyatt Lodge first, if available. Free shuttle service is offered between The Lodge and McDonald's Oak Brook offices (COB, Plaza, 711 & Hamburger University).

Ancillary Hotel Charges

McDonald's does not permit the following lodging-related charges:

- Spa /salon/barber services
- Gift Shop/in-hotel convenience stores charges (i.e. sundries, magazines, and newspapers).

EXHIBIT P(2)
AOF2234

**HIGHLY CONFIDENTIAL**

McD_ESN00023171



- Recreation charges including golfing, fishing, tennis, etc.
- Cash advances/wire transfers
- Babysitting

McDonald's permits the following lodging-related charges:

- Dry-cleaning/Laundry is considered a company expense only when an employee is traveling 7 or more days.
- In-room movies are limited to no more than one movie charge per hotel stay. Additional movie charges for extended business travel (greater than one week in duration) should be approved with the Department Head or equivalent.
- Reasonable in-room snack bar/room service mini-bar charges
- Exercise room/health club access charges
- Parking fees
- Internet access fees
- Business Center Services (fax, copy, printing, shipping) if FedEx/Kinko's is not convenient

## Car Rental

Rental vehicles normally should not be used unless the cost is less than that of other available transportation such as taxis or airport shuttle bus services, or when circumstances make a rental car the most reasonable means of transportation. Depending on the length of stay, taxis may be more cost-effective alternatives to car rental, especially in destinations where car park accommodations are limited and expensive (i.e., Chicago, New York City, Philadelphia).

### Car Type/Size

Travelers must rent mid-size cars unless the number of employees traveling together or the nature of the work requires a guaranteed larger vehicle. (See 8.3, Emerald Club Executive Program benefits for more details).

If circumstances do not allow you to reserve National or Enterprise through The McDonald's Approved Travel Management Company, please refer to our McDonald's Corporate I.D. number XZ15683 when making reservations. When booking online be sure to choose National or Enterprise and either book the best rate or the Preferred rate

### Car Rental Insurance

All business rentals through National or Enterprise in the 50 United States, District of Columbia and Puerto Rico using McDonald's Corporate ID# will include Loss Damage Waiver (LDW)/Collision Damage Waiver (CDW) insurance as well as Liability Protection ($300,000 combined single limit per occurrence for bodily injury, death and property damage). Insurance is NOT included when renting from any other car rental company.

EXHIBIT P(2)
AOE223S
**HIGHLY CONFIDENTIAL**                                                                                                                                    McD_ESN00023172



International business rentals through National or Enterprise may or may not include any insurance coverage depending on the country and therefore, you should purchase all insurance offered, if any. When renting a car from National or Enterprise for personal use, insurance coverage is NOT included regardless of whether the McDonald's Corporate ID# is used.

<u>Vehicle Return</u>

Rental car companies typically charge very inflated prices for refuelling rental cars returned without full gas tanks. Always decline the refuelling option and return the rental car with a full tank of gas.

<u>Accidents and Fines</u>

It is the traveller's responsibility to read the rental agreement, and to notify the local police in defined instances of accident or collision.  Fines and other expenses incurred as a result of traffic violations while on company business are the personal responsibility of the violator.

<u>Ground Transportation</u>

Travelers should use the lowest cost, most practical alternative for transportation to and from airports.

**UBER AND LYFT:**  Employees can use Uber and Lyft in the place of regular taxi services. Employees will be personally responsible for any user terms and conditions imposed by Uber and Lyft. The use of each companies' premium car service requires manager approval.  Surge rates are acceptable only if they present the most economical option. The use of each company's ridesharing car service (UberPool and Lyft Line) is not permitted.  Additional information about these services can be found at https://www.uber.com and https://www.lyft.com.

Limousines and "black cars" should be used only if other transportation, such as Uber, Lyft, hotel shuttles and taxis, are not available.  Limos to/from airports should be reserved at a "shared ride" rate versus private or single-ride rates. Outside of business-related travel, limo/taxi service is not allowed to be charged to the Company for Oak Brook-based employees attending Chicagoland events.  In instances of hotel stays that would incur parking charges in excess of taxi/limousines, a local taxi/limousine is an approved business expense.

Preferred Chicago/Oak Brook Vendors:

- West Suburban:  https://www.westsublimo.com/reservations
- American Taxi:  https://www.americantaxi.com/ATOnlineOrderWeb/main.htm
- Flag Limousine:  630-357-5255

EXHIBIT P(2)
AOF2236
**HIGHLY CONFIDENTIAL**                                                      McD_ESN00023173



## Meals & Entertainment

While out of town on business travel, employees may expense the actual, reasonable cost of meals. It is the responsibility of the department head to review these costs for reasonableness. Breakfast, lunch and dinner expenses for employees working at their normal place of employment within normal office hours are the personal responsibility of employee.

Meal Allowance When Traveling

- Non-travel related meals that only include Company employees (e.g. two or more employees dining together) are not allowed to be charged to the Company, whether the meal is at McDonald's or any other restaurant.
- Food should not be charged to the Company for meetings
- Travel-related meals must be reasonable for the city of travel, using mid-tier restaurants or lower.
- When non-U.S. based employees travel to Oakbrook, Officers must approve all employee group meals paid by the Company that include non-travellers.  Attendance by employees not traveling should be limited specifically to those with a required need to perform their role.
- No spouse or companion meals are allowed to be charged to the Company during regular business travel.


## Passports/Visas

Prior to your trip, you are responsible to verify required documentation and processing time for the countries you're visiting.  Documentation application and renewal fees are reimbursable business expenses when travel is driven by business need.

EXHIBIT P(2)
AOE2237
**HIGHLY CONFIDENTIAL**                                                                                                                     McD_ESN00023174



# Attachment 5
# Pay for Performance ("PFP")

At risk component

- 50% of agreed Jan-Jun 2021 fee at risk for Jan-Jun
- 30% of agreed Jul-Dec 2021 fee at risk for Jul-Dec

At risk assessment criteria and scoring

The questions for the Q1 and Q2 2021 evaluation for McDonald's on OMD are below.

Using the strongly agree to strongly disagree 5-point scale, assess each of the following statements:
Part A – McMedia Expectations - 25% weighting
1) OMD shares our passion and knowledge for the business in order to identify growth opportunities
2) OMD provides recommendations that keep pace with customers and the changing marketplace
3) OMD capitalises on available data to continuously increase plan effectiveness
4) OMD leverages media investment to unlock opportunities for the brand
5) OMD removes low value work to drive efficiency and more time spent on strategic thinking
6) OMD connects the dots across agencies, bringing a holistic customer experience

Part B – Brilliant Basics - 50% weighting
7) OMD displays attention to detail and provides the key deliverables as per the agreed timelines or communicates in advance if there are issues meeting them)

Part C – Deliverables - 25% weighting
8) OMD ensures that the quality of their key deliverables is at a standard that meets or exceeds McDonald's expectations

The "expectations" scoring system will be used to assess the above questions. Scores and impact on Jan-Jun fees are:
- 3.6 or higher = 100% of proposed fee retained
- 3.0-3.5 = 75% of proposed fee retained
- Less than 3.0 = 50% of proposed fee retained

Each evaluation will be undertaken at the conclusion of each quarter.

The same criteria and process may continue for Q3 and Q4 2021. This will be discussed post the Q2 evaluation. If it does continue, the scores and impact on Jul-Dec fees are:
- 3.6 or higher = 100% of proposed fee retained
- 3.0-3.5 = 85% of proposed fee retained
- Less than 3.0 = 70% of proposed fee retained

*Privileged & Confidential*
Page **14** of 14

EXHIBIT P(2)
AOE2238

HIGHLY CONFIDENTIAL

McD_ESN00023175

## McDonald's US National 2021 Scope of Work

### Team Functions & Key Deliverables
#### Business Leadership
- The OMD McDonald's business lead develops and guides the team vision, provides strategic oversight of the integrated agency model, and delivers management of all related commercials and staff.
- OMD McDonald's dedicated practice leadership defines, tracks and shares enterprise-wide best practices, thought leadership, marketplace insights, and develops processes, playbooks, and new ways of working to drive excellence in critical capabilities.

*Key deliverables include: Overall account/relationship management, delivery of POVs/case studies/ industry research, conducting key leadership and IAT meetings, delivering on global requests, managing Scope of Work, and oversight of agency transformation plan.*

#### Media Planning
- Focused on understanding consumer needs and expectations to consistently deliver effective end-to-end communications.
- Develops and maintain strategic and tactical media plans for GCM and serves as media IAT lead/connection point for multicultural planning.

*Key deliverables include: Annual planning and budget allocation, campaign-level strategic and tactical plan recommendations, portfolio management (including budget maintenance) and cross-portfolio strategies, competitive reporting, cross-marketing IAT presentations, and management of MBS process.*

#### Investment
- Capturing consumer's attention in the places and moments that will deliver the greatest business effectiveness.
- Provide buying and implementation of agreed upon plans based on strategic recommendations.
- Run, develop, and implement key media negotiations with media owners.
- OMD Investment is responsible for executing video (linear TV and OLV), audio, programmatic, paid social and paid search media in accordance with set principles and operating processes for GCM and HCM. OMD will purchase and manage ACM and AACM media in specific instances as agreed upon with McDonald's and IAT partners.
- Execute SEO strategy to increase relevant organic traffic and share of voice to McDonald's EN-US website.

*Key deliverables include: campaign level pacing reports, purchase bible, DEI initiative deliverables, annual upfront negotiations, Strategic partner (BAR) meetings, POVs on new publishers and platforms, execution and management of linear TV, digital video, audio, social, programmatic, direct digital, paid social, paid search and sports investment, management of search engine optimization.*

#### Marketing Science
- Improve media efficiency by enabling data driven optimization, understanding what drives media effectiveness, elevating insights to be actionable across initiatives, and accelerating learning through media testing.

*Key deliverables include: campaign-level measurement framework and in-flight reporting, post-quarter analyses, ROMI data delivery, ROMI analysis (including creation and maintenance of the Learning Vault and Learning Agenda), custom data science services.*

#### Data & Tech
- Develop, execute and iterate a data and technology roadmap agreed upon with McDonald's to increase marketing effectiveness.

*Key deliverables include: tech road map development and management, oversight of Sparklight development, data source assessment, privacy and compliance oversight, and tests of emerging technology solutions.*

#### Operations
- Create an operational bedrock to manage the scale and complexity of the McDonald's business more efficiently

*Key deliverables include: Financial management (management of Master Budget Tracker, media authorizations, budget progression and cashflow), development of program and project plans, weekly status meetings and maintenance of status document, offshore team management, rollout and implementation of PlanIt, and development of Learning & Development roadmap*

**HIGHLY CONFIDENTIAL**

EXHIBIT P(2)

AOF2240

HIGHLY CONFIDENTIAL

McD_ESN00023177

the business and marketing objectives, supported by consumer insights and leveraging historical ROMI results, McDonald's or industry benchmarks and best practices. Work in partnership with creative agencies to marry creative and media strategies for an integrated and holistic consumer experience. Use of proprietary tools to facilitate the ask. Provide up to two rounds of revisions based on McDonald's feedback.

- Manage McDonald's total portfolio strategies and requests in partnership with media IAT
  - o Provide strategic oversight and execution of McDonald's calendar changes on an ongoing basis, including stewardship of McDonald's owned inventory within plan revisions
  - o Develop and execute cross-portfolio strategies to drive McDonald's business objectives as relevant (e.g. gaming, audience approach, performance strategy)
  - o Provide cross-campaign ad hoc summaries and roll ups (planning and budgetary)
- Marketing IAT engagement
  - o Co-leadership in developing campaign narratives tailored to key stakeholders in collaboration with broader marketing IAT, inclusive of content creation, IAT check-ins, McMedia + B&C check-ins/feedback, and senior level presentations in accordance with IMPACT process timelines.
- Tactical media plan
  - o For each campaign, in partnership with OMD investment and media IAT, develop a tactical media plan which details business and marketing objectives, target audience, communication objectives, role of touchpoints and channels, a detailed recommendation of media tactics per channel/touchpoint, executional KPIs, planned delivery, media mixes, and YOY comparisons. Provide up to two rounds of revisions based on McDonald's feedback.
  - o Develop, submit and upkeep detailed media planning and financial documents in accordance with McDonald's guidelines (e.g. master budget tracker, cost outs).
  - o For every campaign, prepare a media approval document (Media Authorization) in accordance with agreed upon process, detailing at minimum: campaign budget, media channels, and cost. McDonald's validation of approval document required to proceed to media buy/execution.
  - o For every campaign, provide instructions to McDonald's creative agencies relating to media submission of the advertising material with proper instructions to the media vendor (creative specs, trafficking instructions, facilitation of partner kick off calls for custom units)
  - o For every campaign, deliver a launch tracker indicating status of media launching and a launch memo showcasing the various activations across segments.
- MBS (Media Budget Subcommittee meetings)
  - o Management of MBS across media IAT, developing timelines, establishing status meetings and consolidation of information (data, budgets, materials).
  - o Develop pre-read and presentation content, revising as needed based on client feedback
  - o Provide financial documents to assist in plan assessment and sell-in within the context of MBS (e.g. plan summaries, budgets by ethnic audience segment, resource allocations, reach/frequencies, GRPs).
  - o Present in MBS in partnership with Media IAT and McDonald's team.
  - o MBS meeting cadence varies; quarterly at minimum; 6x/year at maximum.

<u>Investment</u>
**Portfolio Investment Management**
- Deliver campaign-level pacing reports bi-weekly
- Deliver Purchase Bible outlining media spend by partner on a quarterly basis
- Issue quarterly post buy analysis for all buys according to agreed-upon timeline with McDonald's.
- In partnership with media IAT, oversight and management of McDonald's DEI initiative, including monthly status updates, Quarterly Reports on RFP goals and Spending, and management of marketplace meetings (planning, execution and post-recaps).

**Annual Media Buying Negotiations**
- Set up annual media negotiation process, which keeps McDonald's clearly informed of most effective negotiation strategies with media vendors, involving feedback to McDonald's of outcomes through all

negotiation stages. McDonald's has the right to participate in any negotiations OMD does on behalf of McDonald's.

- Key negotiation strategy stages:
  - o Calendar set up and alignment
  - o Media brief / RFP set up and alignment
  - o Strategy presented and approved
  - o Negotiation with media vendors
  - o Finalization of conditions
- OMD ensures at all stages that McDonald's is aware of the targeted discounts and negotiable value available to them, presented and detailed in a media plan.
  - Proactively compare offers in media prices and conditions made and against known (audit, media industry) benchmarks to ensure that all available negotiation routes are explored.
  - In purchasing media, target and seek to obtain the most advantageous buying conditions in both media pricing and campaign execution and actively seeks, evaluates and recommends any cross-platform opportunities offered by media vendors in line with agreed trading and media strategy.

**Publisher Vetting & Engagement**
- Keep McDonald's updated on the media landscape, including:
  - o Development and maintenance of strategic partnerships with core partners (Bi-annual review 'BAR' meetings)
  - o POVs on new publishers, platforms, and opportunities. Includes one detailed POV per month with write up of partner offering and McDonald's opportunities. Monthly digest of partners that have been submitted to the partner email alias and are worth consideration for future plans.
  - o Ad hoc briefing of historical partner relationship and areas of opportunity in preparation for publisher sessions with McDonald's leadership.
  - o Ongoing management and maintenance of relationships with partners to gain marketplace intelligence, foster relationships, and unlock new offerings and opportunities.
- Key components of partner engagement include:
  - o Initiate live briefing sessions with core partners outlining objectives, strategic approach, brand guidelines and general plan parameters upon onset of planning cycle, as needed.
  - o In alignment with overall data, tech, and marketing science test and learn plan, identify and devise new test and learn opportunities with partners, platforms, data providers.
  - o Identify data partnerships and refine targeting opportunities to elevate and enhance media delivery.

**Video**
- Monitor and manage all linear TV schedules
  - o Evaluate planned goals and contractual obligations quarterly, making any necessary adjustments.
  - o Weekly goal evaluation of OLV pacing and expected linear over/under delivery to determine pacing towards GRP goal and execute any changes that need to be made to meet goal requirements.
  - o Communicate and negotiate changes with vendors caused by network cancellations, preemptions, or changes in creative units, flight dates, etc. as necessary.
  - o Communicate changes to schedule to creative team and traffic agency to facilitate changes as necessary.
  - o Cancellation options
    - ▪ Communicate cancellation due dates to McDonald's in weekly status meetings starting 4 weeks before due date and advise on cancellation strategies, track firm and cancellable dollars, negotiate extensions on cancellation due dates as needed.
- Manage and execute digital video buys
  - o For each campaign, assess, plan, and allocate budgets by partner based on past performance and capabilities depending on goals.
  - o Campaign execution, optimization, reporting and analysis of media executed on digital video platforms.
- Track all partner delivery vs. deal guarantees, keep McDonald's informed of outstanding liability via

**HIGHLY CONFIDENTIAL**

McD_ESN00023179

monthly tracker, summarize liability applied back into campaigns using ADUs monthly and provide strategic recommendations on resolution beyond ADUs as required.

- Leverage media investment and partnerships to unlock vendor/platform specific creative/content when possible. Work with media partners on creative/content development, as needed.

**Audio**

Manage the national audio strategy, investment, and reporting across audio landscape, including but not limited to on-air, satellite, streaming, podcasts, and Radio Extensions (i.e. sponsorships, social, etc.).

- Negotiate all annual audio endeavor deals and JBPs and allocate impressions/customize schedules based on campaign needs
- For each campaign, develop cost and budget allocation, scenarios and channel/partner/platform mix and monitor and track audio campaigns for spend and delivery pacing.
- Negotiate and manage any sponsorships or custom programs where applicable.

**Programmatic**

- For each campaign:
  - Development of programmatic recommendations including strategic development, tactical approaches, innovation, test and learn roadmaps and evaluation of new opportunities.
  - Delivery of programmatic media buying to cover the execution of pre-negotiated deals (e.g., private deals) as well as all auction-based operations on open exchanges & walled gardens
- Across the portfolio:
  - Inventory curation development (inclusion/exclusion list), exchange curation and supply path development, negotiations with publisher partners, deal set up/activation, and troubleshooting.
  - Provide a clear brand safety approach in conjunction with programmatic strategy to be agreed between McDonald's and the Agency annually.
  - In partnership with Marketing Science, develop data activation strategies including but not limited to data utilization, audience segment, and audience frequency management.
  - Annual vetting of DSPs based on expected McDonald's needs for the year ahead and ongoing communication with marketplace to identify new capabilities.
- Introduction of additional programmatic channels as they develop (e.g., Radio, OOH, TV) where applicable.

**Direct Digital**

- For each campaign:
  - In partnership with OMD Planning and media IAT, organize briefing meetings and RFP document for partners
  - Review partner responses and provide feedback to ensure response meets campaign goals and RFP criteria.
  - Identify partners with the most suitable ideas and negotiate deal terms.
  - Execute Direct buys – liaise with creative agencies to ensure delivery of creative, traffic creative, supply creative to partners, QA delivery.
  - Ensure activity is pacing to goal on a weekly basis. Recommend shifts between partners as required.

**Paid Social**

- For each campaign:
  - Development of social recommendations including strategic development, tactical approaches, innovation, test and learn roadmaps and evaluation of new opportunities.
  - Campaign execution, optimization, reporting and analysis of media executed on social platforms.
  - Advise on content and ad creative to ensure best relevance and meet publisher specifications.
- Collaboration and integration with McDonald's Social teams & creative agencies to build an optimized paid-owned-earned approach.
- Assist in negotiation/activation on behalf of PR team where applicable

EXHIBIT P(2)
AOF2243

**HIGHLY CONFIDENTIAL**

McD_ESN00023180

**Paid Search**
- For annual always-on SEM and Navigation campaigns:
  - Set up in engines/platforms and bid management tool, keyword, targeting, copy and negative keyword creation, application of bids and budgets, tag or click tracker creation and liaison with ad ops, QA of all implementation, any back and forth with McDonald's for approval etc.
  - Creative / Content Development & Management for each campaign - Writing, coordinating, and optimizing ad copy for paid search and liaising with McDonald's for approvals. Also includes sitelink development and optimization and dealing with any disapprovals with publishers and compliance.
  - Daily campaign optimization - once the campaign is live, checking delivery, ensuring campaigns are performing well, and making changes to optimize the performance of the activity, including bid changes, copy rotations, keyword creation, SQRs, landing page optimization etc.

**Search Engine Optimization**
- Monthly SEO Report combing McDonald's analytics data and 3rd party data (ranking, clicks, impressions) to provide insights and actionable next steps.
- Quarterly Business Review to present findings and insights from the previous quarter, track progress towards goals, competitive intelligence and future opportunities
- Search Behavior Analysis 6x per year aligned with the main campaign windows. Provide content recommendations based on search trends, behaviors and historical performance.
- Content Gap Analysis (4 per year) identify content opportunities based on topics relating to promotional calendar, brand goals, competitor activity for net new and existing pages.
- Page Level Optimizations (10 per month) for web pages or content on 3rd party sites (Pinterest, Facebook, YouTube, blogs, etc.). Recommendations such as ALT tags, header tags, title tags, content editing and internal linking will be provided.
- Quarterly Ad Hoc Audits or ad hoc projects that are mutually agreed upon. The audit will serve as a way to provide SEO recommendations and best practices on particular topics, as well as support McDonald's with new initiatives or web-specific projects
- POV and Thought Leadership regarding SEO best practices as applied to strategic content considerations on an ad hoc basis, incorporating algorithm changes and other shifts in the SEO landscape
- Ad Hoc SEO recommendations for ad hoc requests (eg. McDonald's leadership page changes) to ensure timely application of best practices as needed
- SEO/SEM Media Integration Support. 4 Quarterly SEO/SEM Integration Tests. Keyword and landing page mapping. Identify new landing page content that can benefit SEM efforts.

**Sports (Optimum Sports)**
- Across the portfolio, represent, negotiate, and execute media/rights holder investments in the Sports Marketplace leveraging proprietary OS rates and relationships
- For relevant campaigns, participate in the planning, specifically tailoring overarching strategy to sports and develop holistic sports platforms and activation plans, including media positions, rights holder assets, content development, IP, etc.

Marketing Science
- For each campaign, develop a measurement framework that connects to business goals and media strategy, set campaign benchmarks, and traffic any measurement needs or associated tags.
- For each campaign, monitor performance and deliver in-flight campaign reporting and summary. Optimization reports containing media metrics, visitation lift, and creative optimization and final reports containing recap of all activity, media metrics, and end results against visitation KPIs.
  - 3-week campaign: 0 Optimization Report, 1 Final Report
  - 4-week campaign: 1 Optimization Report, 1 Final Report
  - 5-week campaign: 1 Optimization Report, 1 Final Report
  - 6-week campaign: 2 Optimization Report, 1 Final Report
  - 8-week campaign: 3 Optimization Report, 1 Final Report

EXHIBIT P(2)
AOF2244

**HIGHLY CONFIDENTIAL**
McD_ESN00023181

- Post Quarterly Analysis (PQA) – on a quarterly basis, elevate learnings across campaigns based on campaign specific results, as well as recap of key media tests
- ROMI Data Delivery – OMD to provide data to be ingested in ROMI model
  - Monthly – Export of data from pacing documentation, QAed and transposed to meet AP needs.
  - Quarterly – Exported data from multiple platforms with deeper views, actualizations, QA, data mapping, and working with AP to ensure all media types are properly bucketed for analyses.
- ROMI Analyses – Workstream to maximize learnings from quarterly ROMI share-outs including maintenance of the Learning Vault (document that captures high-level learnings to date), Learning Agenda (testing plan translating key learning priorities into action plan to implement in market.
  - Quick wins results shared quarterly ~2 weeks after ROMI results shared
    - Containing how media tactical and strategic changes QoQ may have impacted and correlate to changes in ROMI performance to take quick action accordingly
  - Deep dives into McDonald's Big Rocks 2x per quarter
    - Specific analyses conducted on ROMI results to elevate partner ROMIs and quarterly results to answers to key business questions that will impact overarching strategic and tactical approach
- Custom Data Science Services - Provide custom analytics capabilities regarding areas such as 1PD, incrementality, and audience analytics as needed.

Data & Tech
- Tech Road map development and oversight, created annually and updated quarterly
- Oversee Sparklight omni-channel development with McDonald's media partners – managed through weekly sprints defined and reviewed in weekly status documents, bi-weekly status reviews and quarterly business reviews.
- Key areas of focus for Sparklight development and oversight in 2021
  - Cross-screen attribution
  - Cross-screen Loyalty attribution
  - Cross-screen reach and frequency
  - Utilization and ROI analysis
- Quarterly Assessment of existing data sources for alignment with current use cases to identify if new opportunities exist to expand data source usage, replace data sources, or recommend additional data sources
- Privacy and compliance oversight and thought leadership
  - Quarterly data audits and implications to our use cases
- Identify, source and design cookieless 1P activation tests to prepare for a cookie-less digital world
  - Ad Hoc activation tests of emerging technology solutions - Outputs include test design, project plan, oversight of execution, analysis and recommendations on future tests/utilization

Operations
- Establish efficient team processes, standardized practices, and rules of engagement
- Financial Management
  - Designated point of contact to work with McDonald's on oversight of financial and budget management processes
  - Establishment of Master Budget Tracker (MBT) as single source of truth for financial tracking
  - Issue revised MBT on a weekly basis, unless otherwise agreed upon, along with Media Authorizations reflecting any budgetary plan changes requiring approval
  - Deliver monthly cashflow and progression to OPNAD accounting
  - Oversee invoice management, including tracking of paid and unpaid invoices, and oversight of reconciliation process
  - Provide holistic view of reconciled spend across all partner agencies
- Process and end-to-end campaign workflow
  - Design structured, actionable programs that deliver against business initiatives by building roadmaps, developing rollout plans, and implementing change management principles

HIGHLY CONFIDENTIAL

- o Work plan development for key strategic projects and deliverables to ensure frictionless and timely delivery of work, including creation of project plans and task timelines
- o Conduct weekly media status calls to discuss project status and outstanding needs, including maintenance of Mission Control (master status sheet) and delivery of action items
- o Collaborate with OMD leadership to ensure proper resources are in place, including quarterly resource assessment to anticipate future state needs and/or deliverables
- o Work with onshore team to identify work that can be offshored, develop the process to offshore work and manage the offshore relationship
- o Rollout and implementation of PlanIt (planning and budgeting tool) based on agreed upon timeline
- IAT engagement
  - o Instill integrated and collaborative processes and deliverables with partner agencies
  - o Identify and implement efficiencies to workflow and document collaboration
  - o Document process and workflow across partner agencies to define roles & responsibilities and key points of integration
- Media training & education resources
  - o Regular assessment of training needs and coordination of relevant trainings and education opportunities
  - o Development of Learning & Development roadmap and onboarding plans

HIGHLY CONFIDENTIAL

McD_ESN00023183

**McDonald's US National 2021 Scope of Work: Deliverables Checklist**

**Ongoing** *(occurs at a regular, ongoing cadence)*
Leadership:
- ☐ Weekly status meeting with key client lead, bi-weekly top-to-top relationship management conversations, monthly top-to-top meetings with IAT leads
- ☐ Provide agency POVs, innovation opportunities, case studies and industry research at least 1x/month

Planning:
- ☐ Monthly category-wide competitive tracking
- ☐ MBS (Media Budget Subcommittee meetings) – *cadence varies, quarterly at minimum*
    - ☐ Operational management across media IAT
    - ☐ Develop pre-read document
    - ☐ Provide supporting financial documents
    - ☐ Present in MBS meeting

Investment:
- ☐ Bi-weekly campaign-level pacing reports
- ☐ Quarterly purchase bible issuance
- ☐ Post buy analysis (PBA) according to agreed-upon timeline with McDonalds
- ☐ Oversight and management of McDonald's DEI initiatives
    - ☐ Monthly status updates
    - ☐ Quarterly report on RFP goals and spending
    - ☐ Management of marketplace meetings
- ☐ Bi-annual review (BAR) meetings with key partners
- ☐ Monthly POV of new partner offering and digest of partners submitted to the partner email alias
- ☐ Video: monitor and manage all linear TV & OLV schedules
    - ☐ Quarterly evaluation of planned goals and contractual obligations
    - ☐ Weekly goal evaluation of OLV pacing and linear over/under delivery to determine pacing towards goal
    - ☐ Communicate cancellation dates in weekly status meetings starting 4 weeks before due date
    - ☐ Monthly liability tracker
    - ☐ Communicate and negotiation changes with networks as necessary
- ☐ SEO
    - ☐ Monthly SEO report
    - ☐ Quarterly business review
    - ☐ 6x/year search behavior analysis
    - ☐ 4x/year content gap analysis
    - ☐ 10x/month page level optimizations
    - ☐ Quarterly ad hoc audits
    - ☐ 4x Quarterly SEO/SEM integration tests

Marketing Science:
- ☐ Deliver Post Quarterly Analysis (PQA) on a quarterly basis
- ☐ ROMI
    - ☐ Monthly export of data from pacing documentation
    - ☐ Quarter export of data from multiple platforms
    - ☐ Quick wins ~2 weeks after ROMI results shared
    - ☐ ROMI Deep dives 2x / quarter

Data & Tech:
- ☐ Tech roadmap development and oversight, created annually and updated quarterly
- ☐ Oversee Sparklight development, managed through weekly sprints, bi-weekly status reviews and quarterly business reviews
- ☐ Quarterly Assessment of existing and potential new data sources
- ☐ Privacy and compliance oversight - quarterly data audiences

Operations:
- ☐ Issue revised MBT on a weekly basis, along with Media Authorizations reflecting any budgetary plan changes requiring approval
- ☐ Monthly cashflow and progression to OPNAD accounting

**HIGHLY CONFIDENTIAL**                                            McD_ESN00023184

☐ Conduct weekly media status calls to discuss project status and outstanding needs, including maintenance of Mission Control (master status sheet)

**Per Campaign** *(occurs within each campaign planning cycle)*
Planning:
☐ Strategic plan – *provide up to two rounds of feedback*
  ☐ Consumer, category & cultural insights
  ☐ Define audiences
  ☐ Incorporation of communications strategy
  ☐ Media strategy
  ☐ Role of channels and formats
  ☐ Campaign flighting
  ☐ Budget allocation
  ☐ How the campaign will deliver on business and marketing objectives
☐ Tactical media plan – *provide up to two rounds of feedback*
  ☐ Detailed recommendation of media tactics per channel/touchpoints
  ☐ Executional KPIs
  ☐ Media mix
  ☐ Planned delivery
☐ Develop, submit and upkeep detailed media planning and financial documents
☐ Prepare media approval document (Media Authorization)
☐ Provide instructions to McDonald's creative agencies
☐ Deliver a launch tracker and launch memo
☐ Integrated Marketing: Co-leadership in developing campaign narratives tailored to key stakeholders
Investment: *Note: not every campaign may execute every investment channel*
☐ Video
  ☐ Assess, plan and allocate budgets by partner
  ☐ Campaign execution, optimization, reporting and analysis of media executed
☐ Audio
  ☐ Develop cost and budget allocation, scenarios and channel/partner/platform mix and monitor and track audio campaigns for spend and delivery pacing
☐ Programmatic
  ☐ Strategic development, tactical approaches, innovation, test and learn roadmaps and evaluation of new opportunities.
  ☐ Delivery of programmatic media buying to cover the execution of pre-negotiated deals (e.g., private deals) as well as all auction-based operations on open exchanges & walled gardens
☐ Digital Direct
  ☐ Organize briefing meetings and RFP documents, review partner responses and provide feedback, identify partners for recommendation, and execute direct buys
☐ Social
  ☐ Development of social recommendations including strategic development, tactical approaches, innovation, test and learn roadmaps and evaluation of new opportunities.
  ☐ Campaign execution, optimization, reporting and analysis of media executed on social platforms.
☐ SEM
  ☐ Set up in engines/platforms and bid management tool, keyword, targeting, copy and negative keyword creation, application of bids and budgets, tag or click tracker creation
  ☐ Writing, coordinating, and optimizing ad copy for paid search
  ☐ Once the campaign is live, checking delivery and making changes to optimize the performance of the activity
☐ Sports
  ☐ Tailoring overarching strategy to sports and develop holistic sports platforms and activation plans, including media positions, rights holder assets, content development, IP, etc.
Marketing Science:
☐ Develop a measurement framework that connects to business goals and media strategy, set campaign benchmarks, and traffic any measurement needs or associated tags
☐ Monitor performance and deliver in-flight campaign reporting and summary

EXHIBIT P(2)
AOF2248

☐ 3-week campaign: 0 Optimization Report, 1 Final Report
☐ 4-week campaign: 1 Optimization Report, 1 Final Report
☐ 5-week campaign: 1 Optimization Report; 1 Final Report
☐ 6-week campaign: 2 Optimization Report, 1 Final Report
☐ 8-week campaign: 3 Optimization Report, 1 Final Report

**Annual** *(occurs once a year)*
Leadership:
☐ Delivery of scope of work
Planning:
☐ Annual strategic planning and budget allocation
Investment:
☐ Annual media buying negotiations
  ☐ Calendar set up and alignment
  ☐ Media brief set-up and alignment
  ☐ Strategy presented and approved
  ☐ Negotiation with media vendors
  ☐ Finalization of conditions
☐ Programmatic
  ☐ Provide a clear brand safety approach
  ☐ Annual vetting of DSPs

**Ad Hoc** *(occurs at an undefined cadence)*
Leadership:
☐ Oversight of agency transformation plan, including engagement with 3rd party consultant and reporting on key milestones
☐ Regroups and responses to requests as needed
☐ Delivery of global requests
Planning: Total portfolio strategies and requests
☐ Execution of McDonald's calendar changes
☐ Develop and execute cross-portfolio strategies
☐ Cross-campaign and ad hoc summaries and roll ups (planning and budgetary)
Investment:
☐ Ongoing management and maintenance of relationships with partners
☐ Programmatic
  ☐ Inventory curation development (inclusion/exclusion list), exchange curation and supply path development, negotiations with publisher partners, deal set up/activation, and troubleshooting.
  ☐ In partnership with Marketing Science, develop data activation strategies including but not limited to data utilization, audience segment, and audience frequency management.
☐ Sports
  ☐ Represent, negotiate, and execute media/rights holder investments in the Sports Marketplace leveraging proprietary OS rates and relationships
Marketing Science:
☐ Ongoing maintenance of Learning Vault (document that captures high-level learnings to date), Learning Agenda (testing plan translating key learning priorities into action plan to implement in market).
☐ Custom Data Science Services in areas such as 1PD, incrementality, and audience analytics as needed
Data & Tech:
☐ Ad Hoc activation tests of emerging technology solutions
Operations:
☐ Design structured, actionable programs that deliver against business initiatives by building roadmaps, developing rollout plans, and implementing change management principles
☐ Rollout and implementation of PlanIt (planning and budgeting tool) based on agreed upon timeline

EXHIBIT P(2)
AOF2249

**HIGHLY CONFIDENTIAL**

| Examples of Deliverables | |
|---|---|
| *Background* | |
| McDonald's does not use defined Deliverables across all agencies, all scopes, and all markets. However, as guidance, refer to the list below for examples of the type of granularity we are seeking. Please work with your marketing contact on specific deliverables for your scope prior to returning the completed template. | |
| **POP printed material for Merchandising** | Develop and execute store specific Merchandising as approved and required (window clings, lawn signs, translates, door decals, etc.)  Identify print files required for each stores footprint and align with Marketing team, creative agency, and creative production house.  Manage sourcing of Print Production suppliers.  Execute print production sampling and quality control.  Manage versions of print components at a unique store level. |
| **Digital Merchandising** | Identify digital files required for each stores footprint and align with creative agency, creative production house and CMS provider.  Process submission to CMS provider via online tool & upload each local promo into individual submission on CMS portal.  Confirm receipt of submission, run dates, run location on digital board to submitting entry.  Generate IDMB/ODMB Reporting & Metrics at a store level detail to share back with McDonald's. |
| **Campaigns: High Complexity, Origination** | Associated with a new strategy or platform launch for a new product, food event, usage occasion, promotion or new brand positioning. Highest level of complexity when considering number of required campaign territories, creative routes, etc.<br>*Example: On Deliverables Tab, Deliverable would be listed as "High Complexity Origination Campaigns". Service Details would include expected # / list of campaigns* |
| **Campaigns: Medium Complexity, Origination** | Associated with a new strategy or platform launch for a new product, food event, usage occasion, promotion or new brand positioning. Medium level of complexity when considering number of required campaign territories, creative routes, etc.<br>*Example: On Deliverables Tab, Deliverable would be listed as "Medium Complexity Origination Campaigns". Service Details would include expected # / list of campaigns* |
| **Campaigns: Low Complexity, Origination** | Associated with a new strategy or platform launch for a new product, food event, usage occasion, promotion or new brand positioning. Lowest level of complexity when considering number of required campaign territories, creative routes, etc.<br>*Example: On Deliverables Tab, Deliverable would be listed as "Low Complexity Origination Campaigns". Service Details would include expected # / list of campaigns* |
| **Campaigns: High Complexity, Adaptation/Extension** | Ongoing messaging from an existing platform / product / strategy. Highest level of complexity when considering # of expected campaign creative ideas/routes delivering on continuation of platform / product / strategy.<br>*Example: On Deliverables Tab, Deliverable would be listed as "High Complexity Adaptations/Extensions". Service Details would include expected # / list of campaigns* |
| **Campaigns: Medium Complexity, Adaptation/Extension** | Ongoing messaging from an existing platform / product / strategy. Medium level of complexity when considering # of expected campaign creative ideas/routes delivering on continuation of platform / product / strategy.<br>*Example: On Deliverables Tab, Deliverable would be listed as "Medium Complexity Adaptations/Extensions". Service Details would include expected # / list of campaigns* |
| **Campaigns: Low Complexity, Adaptation/Extension** | Ongoing messaging from an existing platform / product / strategy. Lowest level of complexity when considering # of expected campaign creative ideas/routes delivering on continuation of platform / product / strategy.<br>*Example: On Deliverables Tab, Deliverable would be listed as "Low Complexity Adaptations/Extensions". Service Details would include expected # / list of campaigns* |
| **Account Management** | Overall account management activities |
| **Strategic Planning** | Overall strategic planning & guidance outside of that inherent within the campaign process |
| **.com / GMA** | Strategy, Platform Management & Assets, Testing, Campaign Digital Assets, etc. |
| **Social** | Social Strategy, Social Listening & Analytics, Content Development, Social Publishing, etc. |
| **Talent Management** | Negotiation and management of talent and vendor costs ; Talent & Residuals management - including development of quarterly estimates based on projected talent use; management and coordination of holding fees including routing through client approvals and ongoing reporting |
| **Trafficking** | Agency to obtain network clearance as applicable for all creative<br>> Agency to traffic all radio spots to networks: includes developing traffic instructions and uploading all spots to Ad Delivery Partner<br>> Management of creative production storage<br>> Communication and coordination with networks as necessary |
| **Media planning** | Develop media plan across all media channels, including flighting, weights, R&F setting, plan costing and preparing approval documentation for signing by McDonald's |
| **Media buying** | Media negotiations, execution of media plans, tracking, inflight optimising, post campaign analysis |
| **Media sponsorships** | Identifying appropriate properties, negotiations, working with producers to develop integration opportunties, creating assets, execution, optimisation, post campaign analysis |
| **Measurement & analytics** | Measurement & analytics to identify opportunities and fuse multiple data sets with DMP to inform addressable activity |

EXHIBIT P(2)

AQF2250

McD_ESN00023187

**HIGHLY CONFIDENTIAL**

| Deliverable | Agency Hours | FTEs | Agency Fee | Total |
|---|---|---|---|---|
| TOTAL | 223,200 | 124.0 | 28,357,598 | 28,357,598 |
| Media Planning, Buying, and Consultative Services | 223,200 | 124.0 | 28,357,598 | 28,357,598 |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |
| <Name> | - | 0.0 | - | - |

| Job Level | Agency Hours | % of Hours | FTEs | Direct Labor | Overhead | Margin | Agency Fee | % of Fees | Avg Fee/FTE |
|---|---|---|---|---|---|---|---|---|---|
| Total | 223,200 | 100.0% | 124.0 | 14,258,010 | 11,263,828 | 2,835,760 | 28,357,598 | 100.0% | 228,690 |
| 01_C_Suite_EVP | - | 0.0% | 0.0 | - | | - | - | 0.0% | #DIV/0! |
| 02_SVP_Equivalent | 15,480 | 6.9% | 8.6 | 2,484,447 | 1,962,713 | 494,129 | 4,941,290 | 17.4% | 574,569 |
| 03_Director | 31,320 | 14.0% | 17.4 | 3,352,938 | 2,648,821 | 666,862 | 6,668,620 | 23.5% | 383,254 |
| 04_Manager | 47,340 | 21.2% | 26.3 | 3,212,430 | 2,537,820 | 638,917 | 6,389,167 | 22.5% | 242,934 |
| 05_Executive | 58,500 | 26.2% | 32.5 | 2,939,989 | 2,322,591 | 584,731 | 5,847,312 | 20.6% | 179,917 |
| 06_Support | 70,560 | 31.6% | 39.2 | 2,268,206 | 1,791,883 | 451,121 | 4,511,209 | 15.9% | 115,082 |

| Department | Agency Hours | % of Hours | FTEs | Direct Labor | Overhead | Margin | Agency Fee | % of Fees | Avg Fee/FTE |
|---|---|---|---|---|---|---|---|---|---|
| Total | 223,200 | 100.0% | 124.0 | 14,258,010 | 11,263,828 | 2,835,760 | 28,357,598 | 100.0% | 228,690 |
| Account_Management | 32,040 | 14.4% | 17.8 | 3,476,277 | 2,746,259 | 691,393 | 6,913,930 | 24.4% | 388,423 |
| Analytics | 48,060 | 21.5% | 26.7 | 2,877,509 | 2,273,232 | 572,304 | 5,723,045 | 20.2% | 214,346 |
| Creative | - | 0.0% | 0.0 | - | - | - | - | 0.0% | #DIV/0! |
| Production | - | 0.0% | 0.0 | - | - | - | - | 0.0% | #DIV/0! |
| Strategic_Planning | - | 0.0% | 0.0 | - | - | - | - | 0.0% | #DIV/0! |
| Technology | - | 0.0% | 0.0 | - | - | - | - | 0.0% | #DIV/0! |
| Digital_Database | - | 0.0% | 0.0 | - | - | - | - | 0.0% | #DIV/0! |
| Media_Buying | 101,700 | 45.6% | 56.5 | 5,462,287 | 4,315,206 | 1,086,388 | 10,863,881 | 38.3% | 192,281 |
| Media_Planning | 41,400 | 18.5% | 23.0 | 2,441,937 | 1,929,130 | 485,674 | 4,856,742 | 17.1% | 211,163 |
| Public_Relations | - | 0.0% | 0.0 | - | - | - | - | 0.0% | #DIV/0! |

| Client Direct Costs | |
|---|---|
| Total | 971,720 |
| Ad/Content Delivery | - |
| Asset Storage | - |
| Copy testing | - |
| Data | - |
| Legal | - |
| Production | - |
| Research | - |
| Rights Management | - |
| Subscriptions | - |
| Technology | 971,720 |
| Travel | - |
| Other | - |

| CPI Initiatives | |
|---|---|
| Total savings/cost avoidance | 0 |

| Gender Race Team Make-up | | |
|---|---|---|
| Level | Female % | People of Color % |
| Total | 69% | 28% |
| Leadership | 60% | 20% |
| Management | 72% | 26% |
| Support | 68% | 31.5% |

EXHIBIT P(2)

HIGHLY CONFIDENTIAL

AOF2251
McD_ESN00023188

| Date of SOW (MM/DD/YYYY): | 01/01/2021 - 12/31/2021 |
| Rate Validity Year: | 2021 |
| Agency Name: | OMD |
| SOW Name: | McDonalds National Media CY2021 |
| Account Contact Name / Contact Phone Nr. / Contact email address: | Danielle Sporkin/Danielle.Sporkin@omd.com |
| Finance Contact Name / Contact Phone Nr. / Contact email address: | Erica Nedelman/Erica.Nedelman@omd.com |
| Date Completed: | 5/5/2021 |

| Deliverables | Service Details |
|---|---|
| **Deliverable 1** | |
| *Media Planning, Buying, and Consultative Services* | SOW shared separately |
| | |
| **Deliverable 2** | |
| *<Name>* | |

HIGHLY CONFIDENTIAL

McD_ESN00023189

**Deliverable 3**

*<Name>*

**Deliverable 4**

*<Name>*

HIGHLY CONFIDENTIAL

McD_ESN00023190

| Deliverable 5 | |
| --- | --- |
| *<Name>* | |

| Deliverable 6 | |
| --- | --- |
| *<Name>* | |

HIGHLY CONFIDENTIAL

McD_ESN00023191



HIGHLY CONFIDENTIAL

McD_ESN00023192



EXHIBIT P(2)

AOF2256

HIGHLY CONFIDENTIAL

McD_ESN00023193

| Agency Discipline | Department | Job Level | Job Title | Fully Loaded Hourly Rate | EXP (Yrs.) | Description |
|---|---|---|---|---|---|---|
| Advertising | Account_Management | 01_C_Suite_EVP | Global_Account_Head | | 24 | The most senior person in account management agency-wide, globally. Responsible for all client activity. Selects and appoints specialists to account groups, and marketing services for specific clients. Top level client contact. |
| Advertising | Account_Management | 01_C_Suite_EVP | Head_of_Account_Management | | 19 | The most senior person in account management, agency-wide. Responsible for all client activity. Selects and appoints specialists to account groups, and may co marketing services for specific clients. Top level client contact. |
| Advertising | Account_Management | 02_SVP_Equivalent | Group_Account_Director | | 16 | Responsible for overall agency service and activities on one or more groups of accounts. Supervises one or more Account Supervisors. Top level client contact. agency, reporting to either President or Director of Client Services. May be an Executive V.P. |
| Advertising | Account_Management | 03_Director | Account_Director | | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Account Managers or Supervisors. Top level client conta |
| Advertising | Account_Management | 03_Director | Associate_Account_Director | | 10 | Responsible for overall agency service and activities primarily on one account. Reports to an Account Director and supervises one or more Account Managers. |
| Advertising | Account_Management | 03_Director | Management_Supervisor | | 10 | Maintains overall responsibility for agency performance and the health of the agency/client relationship on all accounts for a particular client-focused team. |
| Advertising | Account_Management | 03_Director | Senior_Account_Director | | 14 | Responsible for overall agency service and activities on one or more accounts. Supervises one or more Account Supervisors. Top level client contact. |
| Advertising | Account_Management | 03_Director | Senior_Account_Group_Supervisor | | 10 | Maintains overall responsibility for agency performance and the health of the agency/client relationship on all accounts for a particular client-focused team. |
| Advertising | Account_Management | 04_Manager | Account_Manager | | 6 | Responsible for developing and coordinating advertising activities generally for one client. Frequent client contact to determine advertising requirements includin agency service level required. Meets internally with creative, media and production specialists to scope work and estimate costs. |
| Advertising | Account_Management | 04_Manager | Account_Supervisor | | 8 | Responsible for directing the daily activities of one or more Account Executives to insure proper agency service on one or more accounts. Maintains senior level |
| Advertising | Account_Management | 04_Manager | Senior_Account_Manager | | 8 | Individual performing primary account-handling responsibility usually on more than one account and has mid-level client contact and some senior level con |
| Advertising | Account_Management | 05_Executive | Account_Executive | | 3 | Responsible for day-to-day coordination of agency activities and client contact generally on one client account. |
| Advertising | Account_Management | 05_Executive | Junior_Account_Manager | | 2 | Responsible for supporting the development and coordination of advertising activities generally for one clients. Some client contact to determine advertising requ agency service level required. |
| Advertising | Account_Management | 05_Executive | Senior_Account_Executive | | 5 | Individual performing primary account-handling responsibility mainly on one account.  Mid-level client contact. |
| Advertising | Account_Management | 06_Support | Account_Coordinator | | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Advertising | Account_Management | 06_Support | Assistant_Account_Executive | | 2 | Frequently an entry-level position from college, or with minimal prior business experience. Works under close supervision on such things as budget controls, traf accounts. |
| Advertising | Creative | 01_C_Suite_EVP | Executive_Creative_Director | | 18 | Overall corporate responsibility and accountability for the management of the total creative function of the agency office. Responsible in setting agency goals an the 'creative tone' and pace of the agency. Top level client contact. Typically a Vice President or above |
| Advertising | Creative | 01_C_Suite_EVP | Global_Chief_Creative_Officer | | 20 | Overall corporate responsibility and accountability for the management of the total creative function of the global agency. Participates in setting agency goals an Establishes the "creative tone" and pace of the global agency. Top level client contact. Typically an Executive Vice President or above |
| Advertising | Creative | 02_SVP_Equivalent | Group_Creative_Director | | 15 | Reports directly to the Executive Creative Director and is responsible for overseeing and approving all creative output of the agency office.  Top level client conta |
| Advertising | Creative | 03_Director | Associate_Creative_Director | | 10 | Reports to Creative Director. Supervises and guides the total creative effort of a number of copy and/or art supervisors or creative groups. Integrates art, copy a experienced presenter. Has client contact at brand level and above. |
| Advertising | Creative | 03_Director | Creative_Director | | 12 | Reports to Executive Creative Director or Group Creative Director. Responsible for the quality of all creative work produced by the agency office for either all cli activities of subordinates to maintain standards of creative excellence and insure achievement of goals. Senior level client contact and presentation. |
| Advertising | Creative | 03_Director | Group_Creative_Supervisor | | 10 | Responsible for supervising creative operations and creative development for a specific group of accounts: responsibilities include staff supervision/oversight. |
| Advertising | Creative | 03_Director | Senior_Art_Director | | 8 | An experienced specialist who is responsible for the visual creation of print, TV, digital and collateral material: supervises others and has some client contact.  R concepts and approaches with the project team, developing original design concepts as well as overseeing project design all the way through execution.  Typica |
| Advertising | Creative | 03_Director | Studio_Manager | | 7 | Responsible for ensuring that briefs are effectively and efficiently managed including preparing workflow structure, ensuring work is delivered on deadline, comp departments informed about project status. |
| Advertising | Creative | 04_Manager | Art_Director | | 6 | Responsible for the visual creation of print, TV, digital and collateral material: may or may not supervise others or have client contact. |
| Advertising | Creative | 04_Manager | Art_Supervisor | | 10 | Creates and supervises the visual creation of print, TV, digital and collateral material: supervises others and may have direct client contact. |
| Advertising | Creative | 04_Manager | Copy_Supervisor | | 10 | Writes and supervises all copy and creative pieces across communication forms including sales aids, promotional pieces, direct, etc.: Supervises others and ma |
| Advertising | Creative | 04_Manager | Copywriter | | 6 | Responsible for the creation of copy, usually under supervision, for print, TV/radio, digital, and collateral material: may or may not supervise others or have clien |
| Advertising | Creative | 04_Manager | Designer | | 5 | Involved in providing creative direction and developing visual concepts for use in print, digital and collateral work. |
| Advertising | Creative | 04_Manager | Senior_Copywriter | | 8 | An experienced specialist who is responsible for the creation of copy, usually under supervision, for print, TV/radio, digital and collateral material: supervises oth |
| Advertising | Creative | 04_Manager | Senior_Designer | | 7 | An experienced person involved in providing creative direction and developing visual concepts for use in print, digital and collateral work.  Some client contact a |
| Advertising | Creative | 04_Manager | Senior_Illustrator | | 8 | Produce visual content for Illustrate and animate Flash, HTML5, etc., based visuals for digital media.  Typically will utilize established designs and illustration sty and Creative Director |
| Advertising | Creative | 05_Executive | Illustrator | | 6 | Produce visual content for Illustrate and animate Flash, HTML5, etc., based visuals for digital media.  Typically will utilize established designs and illustration sty and Creative Director. |
| Advertising | Creative | 05_Executive | Junior_Art_Director | | 4 | Responsible for the visual creation of print, TV, digital and collateral material. Typically has 3-4 years experience. |
| Advertising | Creative | 05_Executive | Junior_Copywriter | | 4 | Responsible for the creation of copy, usually under supervision, for print, TV/radio, digital, and collateral material.  Typically has 3-4 years experience. |
| Advertising | Creative | 05_Executive | Junior_Designer | | 3 | Responsible for the visual creation of print, TV, digital and collateral materials.  Typically has 2-3 years experience. |
| Advertising | Creative | 05_Executive | Studio_Artist | | 4 | Responsible for the preparation and refinement of creative materials including preparing electronic layouts for print, web deliverables, slide presentation media a |
| Advertising | Creative | 06_Support | Creative_Coordinator | | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of creative department activities. |
| Advertising | Production | 02_SVP_Equivalent | Executive_Producer | | 16 | Oversees all relationships between department and outside vendors, supervises traffic and helps ensure the efficient/timely/cost-effective production of televisio |
| Advertising | Production | 02_SVP_Equivalent | Head_of_Broadcast_Production | | 23 | Senior person responsible for supervision and administration of broadcast (commercial) production department and support sections including casting, audio-vis business affairs, etc. Maintains top level contact with agency creative and account management people: also with client production liaisons. |

HIGHLY CONFIDENTIAL

| Advertising | Production | 02_SVP_Equivalent | Head_of_Creative_Services | | 23 | Senior person responsible for print and digital production, creative development, project management, process and systems development and implementation a |
| Advertising | Production | 02_SVP_Equivalent | Head_of_Print_Production | | 20 | Senior person responsible for all aspects of agency's print production services. Knowledgeable in all aspects of graphic arts technology. Supervises print service supervisors, type director, etc. |
| Advertising | Production | 03_Director | Broadcast_Editor | | 12 | Responsible for editing television and long format videos, as well as recording scratch audio tracks. |
| Advertising | Production | 03_Director | Head_of_Business_Affairs | | 14 | Responsible for overall management of broadcast operations (cost controls, budget preparation, etc.). |
| Advertising | Production | 03_Director | Head_of_Traffic | | 16 | Supervises traffic department. Responsible for ensuring traffic department efficiently and effectively manages all external coordination, expediting, and schedule consistent direction to traffic department and oversee the flow of work on all products and accounts, from concept development to product completion. |
| Advertising | Production | 03_Director | Production_Supervisor | | 14 | Supervises production management team to ensure smooth and consistent work flow for projects including managing and tracking of edits, changes, proofreading marketing assets being distributed and archived. |
| Advertising | Production | 03_Director | Senior_Broadcast_Editor | | 14 | Responsible for editing television and long format videos, as well as recording scratch audio tracks. |
| Advertising | Production | 03_Director | Senior_Business_Manager | | 12 | Responsible for business management of broadcast operations (cost controls, budget preparation, etc.). |
| Advertising | Production | 03_Director | Senior_Producer | | 12 | Responsible for day-to-day television and radio production activities, dealing with studios, participates in bid submission, pre-production, shooting, recording and |
| Advertising | Production | 03_Director | Senior_Production_Manager | | 12 | Coordinates the work of several team and works closely with creative department advising on ad prep costs in pre-production meetings: estimates production co production materials from outside sources and is responsible for quality of reproduction on assigned accounts. |
| Advertising | Production | 04_Manager | Art_Buyer | | 6 | Works closely with Creative Director to procure required art, coordinate pre-production planning and prepares for reproduction of all projects. |
| Advertising | Production | 04_Manager | Business_Manager | | 10 | Responsible for day-to-day management of broadcast operations (cost controls, budget preparation, etc.). |
| Advertising | Production | 04_Manager | Junior_Broadcast_Editor | | 5 | Supports broadcast editor in editing television and long format videos, as well as recording scratch audio tracks. |
| Advertising | Production | 04_Manager | Print_Producer | | 8 | Responsible for ensuring print quality is achieved within the clients budgets and timetables. Supervise, schedule and purchase all pre-press related materials an |
| Advertising | Production | 04_Manager | Producer | | 8 | Responsible for day to day production activities and dealing with commercial production studios, editorial companies: knowledgeable in bidding, pre-production, have client contact. |
| Advertising | Production | 04_Manager | Production_Manager | | 10 | Works closely with creative department advising on ad prep costs in pre-production meetings: estimates production costs and purchases necessary ad productio responsible for quality of reproduction on assigned accounts. |
| Advertising | Production | 04_Manager | Senior_Art_Buyer | | 12 | Works closely with Director of Production to procure required art, coordinate pre-production planning, prepares for reproduction of all projects, and manages the |
| Advertising | Production | 04_Manager | Senior_Print_Producer | | 12 | Responsible for ensuring the finest print quality is achieved within client budgets and timetables. Supervises, schedules and purchases all pre-press related mat |
| Advertising | Production | 04_Manager | Senior_Proofreader | | 8 | Checks proofs and manuscripts for typographical, grammatical, print and illustration inaccuracies. Checks executives and department heads on questions of aut |
| Advertising | Production | 04_Manager | Senior_Traffic_Manager | | 10 | Person Acts as liaison between Account Service and Creative to facilitate workflow. |
| Advertising | Production | 04_Manager | Traffic_Manager | | 7 | Person Acts as liaison between Account Service and Creative to facilitate workflow. |
| Advertising | Production | 04_Manager | Traffic_Supervisor | | 12 | Assist management in the daily operations within the Traffic Department and with traffic personnel. Assisting management in prioritization of department goals, c utilization of available tools to evaluate and process necessary reporting. Ensures all Traffic deadlines are met. |
| Advertising | Production | 05_Executive | Archivist | | 5 | Responsible for cataloging images in the collection through the identification and inputting of metadata into databases. Interacts with other departments to meet needs. Functions as an administrator of the digital asset management system, monitoring the use and population of the system. |
| Advertising | Production | 05_Executive | Assistant_Business_Manager | | 6 | Assists business manager on day-to-day work activity including budget preparation. |
| Advertising | Production | 05_Executive | Assistant_Producer | | 6 | Assists liaison with other departments and outside vendors as needed, executes on tasks, helps ensure the efficient/timely/cost-effective production of broadcas |
| Advertising | Production | 05_Executive | Assistant_Production_Manager | | 7 | Supports production manager in pre-production meetings: estimates production costs and purchases necessary ad production materials from outside sources, re on assigned accounts. |
| Advertising | Production | 05_Executive | Assistant_Traffic_Manager | | 4 | Assists traffic manager on day-to-day work activity. May fill in for Traffic Coordinator when necessary. May also handle own accounts. |
| Advertising | Production | 05_Executive | Junior_Art_Buyer | | 4 | Supports art buyer and may purchase artwork, prints, retouching, etc. |
| Advertising | Production | 05_Executive | Junior_Print_Producer | | 3 | Supports print producer to ensure print quality is achieved within the clients budgets and timetables. |
| Advertising | Production | 05_Executive | Junior_Proofreader | | 2 | Supports proofreader duties checking proofs and manuscripts for typographical, grammatical, print and illustration inaccuracies. |
| Advertising | Production | 05_Executive | Proofreader | | 4 | Checks proofs and manuscripts for typographical, grammatical, print and illustration inaccuracies. |
| Advertising | Production | 06_Support | Production_Assistant | | 2 | Under supervision, handles print production of ad work. Does mechanical buying, studies and visits plants to learn graphics manufacturing processes, and assis necessary. |
| Advertising | Production | 06_Support | Production_Coordinator | | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for the production department. |
| Advertising | Strategic_Planning | 02_SVP_Equivalent | Head_of_Research | | 22 | Overall responsibility for all agency research activities and the operation of the agency research department. Participates in setting agency goals and policy mak |
| Advertising | Strategic_Planning | 02_SVP_Equivalent | Head_of_Strategic_Planning | | 16 | The most senior member of the Account Planning structure.  Overall responsibility for all agency planning activities and the operation of the planning & research contact. |
| Advertising | Strategic_Planning | 02_SVP_Equivalent | Head_of_Strategic_Planning/Research | | 19 | The most senior member of the Account Planning structure.  Overall responsibility for all agency planning activities and the operation of the planning & research agency goals and policy making decisions. Top level client contact. |
| Advertising | Strategic_Planning | 03_Director | Associate_Planning_Director | | 10 | Responsible for leading the client and the management of their brand, including leading all strategic development decisions on the clients business. |
| Advertising | Strategic_Planning | 03_Director | Associate_Research_Director | | 10 | Responsible for developing and executing research projects to determine consumer attitudes and advertising effectiveness. Supervise analysts. |
| Advertising | Strategic_Planning | 03_Director | Group_Planning_Director | | 14 | Responsible to the Head of Planning and supervises the work and performance of one or more senior planners. Assists in overall management of the departmen |
| Advertising | Strategic_Planning | 03_Director | Group_Research_Director | | 16 | Responsible to the Head of Research and supervises the work and performance of one or more Associate Research Directors. Assists Director in overall manag |
| Advertising | Strategic_Planning | 03_Director | Planning_Director | | 12 | Responsible for leading the client and the management of their brand, including leading all strategic development decisions on the clients business. |

HIGHLY CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| Advertising | Strategic_Planning | 03_Director | Research_Director | | 14 | Responsible for the development and management of primary research programs including research studies, surveys, as well as analytics and tools. |
| Advertising | Strategic_Planning | 04_Manager | Planner | | 6 | Responsible for the execution of specific research projects. Analysis and compilation of primary as well as secondary research, meeting client requirements. Ha Manages all research pertaining to strategy and creative development. Provides insight to clients, regarding consumer preference. Assist in the development o |
| Advertising | Strategic_Planning | 04_Manager | Senior_Analyst | | 8 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Advertising | Strategic_Planning | 04_Manager | Senior_Planner | | 8 | Responsible for assessing the effectiveness of communication and advertising campaigns. Responsible for developing and executing research projects to deter advertising effectiveness. |
| Advertising | Strategic_Planning | 04_Manager | Senior_Strategist | | 8 | Responsible for assessing the effectiveness of communication, advertising, digital campaigns.  includes developing digital media strategies across multiple digit and Usability, SEO/SEM, Display/Rich Media, Social Media, Mobile, Email Marketing, etc.  Responsible for developing and executing research projects to deter |
| Advertising | Strategic_Planning | 04_Manager | Strategist | | 6 | Responsible for the execution of specific research projects.  Analysis and compilation of primary as well as secondary research, meeting client requirements.  Im strategies across multiple digital marketing channels: Web Design and Usability, SEO/SEM, Display/Rich Media, Social Media, Mobile, Email Marketing, etc. |
| Advertising | Strategic_Planning | 05_Executive | Analyst | | 6 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Advertising | Strategic_Planning | 05_Executive | Junior_Planner | | 4 | Responsible for managing sources of information and core methodologies.  Accumulate and analyze secondary research data.  They draft rough questionnaires codes and edits completed questionnaires.  They liaise with the Account team formulate clear and coherent plans to implement  strategy and work closely with th |
| Advertising | Strategic_Planning | 05_Executive | Junior_Strategist | | 4 | Responsible for managing sources of information and core methodologies.  Accumulate and analyze secondary research data.  Draft rough questionnaires, write codes and edits completed questionnaires.  Liaise with the Account team formulate clear and coherent plans to implement  strategy and work closely with the Ac |
| Advertising | Strategic_Planning | 05_Executive | Librarian | | 6 | Conducts literature searches, correlates information from many sources, and analyzes information to solve problems. Organizes and analyzes (classific functional line consistent with the needs of the agency |
| Advertising | Strategic_Planning | 06_Support | Junior_Analyst | | 2 | Support analysts in developing analytics and business intelligence process through alignment of performance metrics, analytics structure and reporting with ove |
| Digital | Account_Management | 02_SVP_Equivalent | Head_of_Digital | 274.40 | 15 | The most senior person responsible for all digital activities and for all clients, globally. Selects and appoints specialists in major activity departments. May convince services for specific clients. Top level client contact. |
| Digital | Account_Management | 03_Director | Account_Director | 205.33 | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Account Managers or Supervisors. Top level client conta |
| Digital | Account_Management | 03_Director | Director_of_Client_Services | 205.33 | 12 | The most senior person in account management at the digital agency. Responsible for all client activity. Selects and appoints specialists to account groups, and marketing services for specific clients. Top level client contact. |
| Digital | Account_Management | 03_Director | Director_of_Project_Management | 205.33 | 12 | Supervises the project management team that leads the coordination of advertising/digital activities across all clients. Frequent client contact to determine requir information and agency service level required. Maintains mid-level to senior level client contact |
| Digital | Account_Management | 03_Director | Social_Media_Director | 196.85 | 12 | Responsible for developing digital and social media strategies for clients and leading the implementation, maintenance and enhancement of these programs acr |
| Digital | Account_Management | 04_Manager | Account_Manager | 93.20 | 6 | Responsible for developing and coordinating advertising activities generally on one client. Frequent client contact to determine advertising requirements includin agency service level required. Meets internally with creative, media and production specialists to scope work and estimate costs. |
| Digital | Account_Management | 04_Manager | Account_Supervisor | 109.59 | 8 | Responsible for directing the daily activities of one or more Account Executives to insure proper agency service on one or more accounts. Maintains senior level |
| Digital | Account_Management | 04_Manager | Project_Manager | 119.22 | 6 | Responsible for developing and coordinating digital advertising activities generally for one client. Frequent client contact to determine requirements including bus service level required. |
| Digital | Account_Management | 04_Manager | Project_Supervisor | 119.22 | 8 | Ensures that project goals are delivered by analyzing timelines, production process and efficiency. Ensures a constant flow of communication to provide content engineers the information needed to complete project. |
| Digital | Account_Management | 04_Manager | Senior_Account_Manager | 118.67 | 8 | Individual performing primary account-handling responsibility usually on more than one account and has mid-level client contact and some senior level client con |
| Digital | Account_Management | 04_Manager | Senior_Project_Manager | 119.22 | 8 | Responsible for developing and coordinating advertising digital activities for one or more clients. Frequent client contact to determine  requirements including bu service level required.  Maintains mid-level to senior-level client contact |
| Digital | Account_Management | 04_Manager | Senior_Social_Media_Manager | 113.05 | 6 | Responsible for managing digital and social media strategies for one or more clients. |
| Digital | Account_Management | 04_Manager | Social_Media_Manager | 113.05 | 4 | Responsible for managing digital and social media strategies for clients. |
| Digital | Account_Management | 04_Manager | Social_Media_Supervisor | 113.05 | 8 | Responsible for managing digital and social media strategies for clients.  Supervises one or more managers. |
| Digital | Account_Management | 05_Executive | Junior_Account_Manager | 48.91 | 2 | Responsible for supporting the development and coordination of advertising activities generally for one clients. Some client contact to determine advertising requ information and agency service level required. |
| Digital | Account_Management | 05_Executive | Junior_Project_Manager | 48.91 | 2 | Responsible for supporting the development of digital advertising activities generally for one client. May have some client contact to determine requirements incl and agency service level required. |
| Digital | Account_Management | 05_Executive | Junior_Social_Media_Manager | 48.91 | 3 | Supports Social Media Manager in the day-to-day management of active Social Media campaigns and strategies including helping create and implement social feedback. |
| Digital | Account_Management | 06_Support | Account_Coordinator | 48.91 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Digital | Account_Management | 06_Support | Project_Coordinator | 48.91 | 2 | Under supervision, tracks and manages digital project budgets, plans meetings and works with internal stakeholders to monitor progress on various projects. |
| Digital | Account_Management | 06_Support | Social_Media_Coordinator | 55.28 | 2 | Supports Social Media Manager in the day-to-day management of active Social Media campaigns and strategies including |
| Digital | Analytics | 01_C_Suite_EVP | Head_of_Analytics | | 22 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Digital | Analytics | 02_SVP_Equivalent | Analytics_Regional_Director | | 15 | Responsible for the full execution of analytics for an account or group of accounts: supervises analysts and assists in the analysis programs. Has client contact. |
| Digital | Analytics | 02_SVP_Equivalent | Analytics_Group_Director | | 12 | Responsible for analytics for an account or group of accounts: develops analysis for plan to achieve a given sales objective within a predetermined budget; supe client contacts. |
| Digital | Analytics | 03_Director | Analytics_Director | | 10 | Reports to the Head of Analytics, the Regional Head of analytical services or the Group Director: supervises the daily over-all analytical work and performance o agency. |
| Digital | Analytics | 03_Director | Analytics_Associate_Director | | 9 | Reports to the Head of Analytic services: supervises the regional (multi-office) work and performance of all analytics activities for the agency. |
| Digital | Analytics | 04_Manager | Analytics_Supervisor | | 8 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Digital | Analytics | 04_Manager | Analytics_Manager | | 7 | Responsible for the full execution of analytics for an account or group of accounts: supervises analysts and assists in the analysis programs. Has client contact. |
| Digital | Analytics | 05_Executive | Senior_Analyst | | 6 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Digital | Analytics | 05_Executive | Analyst | | 4 | The most senior member of the data analytics group.  Overall responsibility for leading agency data analytics activities. Top level client contact. |
| Digital | Analytics | 06_Support | Analytics_Coordinator | | 2 | Reports to the Head or Regional Head of analytical services: supervises the local office analytical work and performance of all client analytics activities on behal and channel contact. |

| Digital | Analytics | 06_Support | Junior_Analyst | | 2 | Support analysts in developing analytics and business intelligence process through alignment of performance metrics, analytics structure and reporting with ove objectives. |
|---|---|---|---|---|---|---|
| Digital | Creative | 02_SVP_Equivalent | Group_Creative_Director | | 15 | Reports directly to the Executive Creative Director and is responsible for overseeing and approving all creative output of the agency office.  Top level client conta |
| Digital | Creative | 03_Director | Associate_Creative_Director | | 10 | Reports to Creative Director. Supervises and guides the total creative effort of a number of copy and/or art supervisors or creative groups. Integrates art, copy a experienced presenter. Has client contact at brand level and above. |
| Digital | Creative | 03_Director | Creative_Director | | 12 | Reports to Executive Creative Director or Group Creative Director. Responsible for the quality of all creative work produced by the agency office for either all cli activities or subordinates to maintain standards of creative excellence and insure achievement of goals. Senior level client contact and presentation. |
| Digital | Creative | 03_Director | Group_Creative_Supervisor | | 10 | Responsible for supervising creative operations and creative development for a specific group of accounts: responsibilities include staff supervision/oversight. |
| Digital | Creative | 04_Manager | Animation_Artist | | 4 | Creates special effects, animation, or other visual images using film, video, computers, or other electronic tools and media for use in products or creations, such videos, and commercials. |
| Digital | Creative | 04_Manager | Art_Director | | 6 | Responsible for print, TV, digital and collateral material: may or may not supervise others or have client contact. |
| Digital | Creative | 04_Manager | Art_Supervisor | | 10 | Creates and supervises the visual creation of print, TV, digital and collateral material: supervises others and may have direct client contact. |
| Digital | Creative | 04_Manager | Copy_Supervisor | | 10 | Writes and supervises all copy and creative pieces across communication forms including sales aids, promotional pieces, direct, etc.: Supervises others and ma |
| Digital | Creative | 04_Manager | Copywriter | | 6 | Responsible for the creation of copy, usually under supervision, for print, TV/radio, digital, and collateral material: may or may not supervise others or have clien |
| Digital | Creative | 04_Manager | Creative_Supervisor | | 8 | Responsible for supervising art operations and creative development for a specific account: responsibilities include staff supervision/oversight. |
| Digital | Creative | 04_Manager | Designer | | 5 | Involved in providing creative direction and developing visual concepts for use in print, digital and collateral work. |
| Digital | Creative | 04_Manager | Flash_Designer | | 8 | Responsible for storyboarding and wireframing, researching media production tools and techniques to suggest improvements, preparing and monitoring project maintaining a library of finished materials. |
| Digital | Creative | 04_Manager | Graphic_Designer | | 3 | Responsible for all aspects of client's advertising across print, digital, collateral material, logo development and typography. |
| Digital | Creative | 04_Manager | Group_Art_Supervisor | | 10 | Responsible for supervising art operations and creative development for a specific group of accounts: responsibilities include staff supervision/oversight. |
| Digital | Creative | 04_Manager | Group_Copy_Supervisor | | 10 | Responsible for supervising copy operations and creative development for a specific group of accounts: responsibilities include staff supervision/oversight. |
| Digital | Creative | 04_Manager | Senior_Animation_Artist | | 8 | Creates special effects, animation, or other visual images using film, video, computers, or other electronic tools and media for use in products or creations, such videos, and commercials. |
| Digital | Creative | 04_Manager | Senior_Art_Director | | 8 | An experienced specialist who is responsible for the visual creation of print, TV, digital and collateral material: supervises others and has some client contact.  R concepts and approaches with the project team, developing original design concepts as well as overseeing project design all the way through execution.  Typica |
| Digital | Creative | 04_Manager | Senior_Copywriter | | 8 | An experienced specialist who is responsible for the creation of copy, usually under supervision, for print, TV/radio, digital and collateral material: supervises oth |
| Digital | Creative | 04_Manager | Senior_Designer | | 7 | An experienced person involved in providing creative direction and developing visual concepts for use in print, digital and collateral work.  Some client contact a |
| Digital | Creative | 04_Manager | Senior_Graphic_Designer | | 5 | Responsible for all aspects of client's advertising across print, digital, collateral material, logo development and typography. |
| Digital | Creative | 04_Manager | Senior_Illustrator | | 8 | Produce visual content for Illustrate and animate Flash, HTML5, etc., based visuals for digital media.  Typically will utilize established designs and illustration sty and Creative Director |
| Digital | Creative | 04_Manager | Senior_Web_Designer | | 8 | Responsible for design and production of online advertising, brand showcases, HTML emails, mobile promotions, social media promotions and other online med and visual prototypes (with and without wireframes) applying brand systems, typography, photography, color and other elements to create solutions that meet us |
| Digital | Creative | 04_Manager | Web_Designer | | 6 | Responsible for design and production of online advertising, brand showcases, HTML emails, mobile promotions, social media promotions and other online med and visual prototypes (with and without wireframes) applying brand systems, typography, photography, color and other elements to create solutions that meet us |
| Digital | Creative | 05_Executive | Illustrator | | 6 | Produce visual content for Illustrate and animate Flash, HTML5, etc., based visuals for digital media.  Typically will utilize established designs and illustration sty and Creative Director. |
| Digital | Creative | 05_Executive | Junior_Art_Director | | 4 | Responsible for the visual creation of print, TV, digital and collateral material. Typically has 3-4 years experience. |
| Digital | Creative | 05_Executive | Junior_Copywriter | | 4 | Responsible for the creation of copy, usually under supervision, for print, TV/radio, digital, and collateral material.  Typically has 3-4 years experience. |
| Digital | Creative | 05_Executive | Junior_Designer | | 3 | Responsible for the creation of print, TV, digital and collateral materials. Typically has 2-3 years experience. |
| Digital | Creative | 05_Executive | Junior_Web_Designer | | 4 | Responsible for design and production of online advertising, brand showcases, HTML emails, mobile promotions, social media promotions and other online med and visual prototypes (with and without wireframes) applying brand systems, typography, photography, color and other elements to create solutions that meet us |
| Digital | Creative | 06_Support | Creative_Coordinator | | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of creative department activities. |
| Digital | Production | 02_SVP_Equivalent | Director_Editorial_Services | | 15 | Responsible for managing a multi-disciplinary team including content producers, writers and community managers that review all written material produced by th |
| Digital | Production | 02_SVP_Equivalent | Head_of_Digital_Production | | 14 | Responsible for workload allocation, status meetings and ensuring process is reviewed within the agency. Works along with the creative services manager, crea and account teams to ensure all projects are running smoothly. Has overall responsibility of the delivery of all projects. |
| Digital | Production | 03_Director | Associate_Editorial_Director | | 8 | Responsible for ensuring all written documents are accurate and up to the standards:  develop the writing and editing skills of junior writer(s) and other staff consistent direction to traffic department and oversee the flow of work on all products and accounts, from concept development to product completion. |
| Digital | Production | 03_Director | Head_of_Traffic | | 16 | Supervises traffic department. Responsible for ensuring traffic department efficiently and effectively manages all external coordination, expediting, and schedulin |
| Digital | Production | 03_Director | Production_Supervisor | | 14 | Responsible for day-to-day supervision of traffic department and oversee the flow of work on all products and accounts, from concept development to product completion.  Supervises production management team to ensure smooth and consistent work flow for projects including managing and tracking of edits, changes, proofreadin marketing assets being distributed and archived. |
| Digital | Production | 03_Director | Senior_Manager | | 12 | Manages the production of digital advertising assets including, but not limited to, display advertising, emails, landing pages, mobile apps, website builds using ri design/creative teams to create ad units from creative assets.  Provides direction to technical team regarding efficiency and monitors the quality of all deliverable |
| Digital | Production | 03_Director | Senior_Producer | | 12 | Responsible for day-to-day television and radio production activities, dealing with studios, participates in bid submission, pre-production, shooting, recording and |
| Digital | Production | 03_Director | Senior_Production_Manager | | 12 | Coordinates the work of several team and works closely with creative department advising on ad prep costs in pre-production meetings: estimates production co production materials from outside sources and is responsible for quality of reproduction on assigned accounts. |
| Digital | Production | 04_Manager | Editor | | 5 | Responsible for reviewing copy, proofing to detect and correct errors in spelling, punctuation, and syntax. Prepare, rewrite and edit copy to improve readability. V using standard reference sources. |
| Digital | Production | 04_Manager | Editorial_Supervisor | | 6 | Responsible for reviewing copy, proofing to detect and correct errors in spelling, punctuation, and syntax. Supervises editorial staff. |
| Digital | Production | 04_Manager | Manager | | 10 | Manages the production of digital advertising assets including, but not limited to, display advertising, emails, landing pages, mobile apps, website builds using ri design/creative teams to create ad units from creative assets. |

HIGHLY CONFIDENTIAL

AOE2260
McD_ESN00023197

| Digital | Production | 04_Manager | Producer | | 8 | Responsible for day to day production activities and dealing with commercial production studios, editorial companies: knowledgeable in bidding, pre-production, have client contact. |
|---|---|---|---|---|---|---|
| Digital | Production | 04_Manager | Senior_Traffic_Manager | | 10 | Person Acts as liaison between Account Service and Creative to facilitate workflow. |
| Digital | Production | 04_Manager | Traffic_Manager | | 7 | Person Acts as liaison between Account Service and Creative to facilitate workflow. |
| Digital | Production | 05_Executive | Archivist | | 5 | Responsible for cataloging images in the collection through the identification and inputting of metadata into databases.  Interacts with other departments to meet needs.  Functions as an administrator of the digital asset management system, monitoring the use and population of the system. |
| Digital | Production | 05_Executive | Junior_Manager | | 4 | Supports the production of digital advertising assets including, but not limited to, display advertising, emails, landing pages, mobile apps, website builds using ri manager in working with agency design/creative teams to create ad units from creative assets. |
| Digital | Production | 05_Executive | Junior_Producer | | 8 | Responsible for supporting producers in developing proposals for new campaigns, ensuring that all projects are fully scoped, delivered on time, within budget ar |
| Digital | Strategic_Planning | 03_Director | Planning_Director | 191.27 | 12 | Responsible for leading the client and the management of their brand, including leading all strategic development decisions on the business. |
| Digital | Strategic_Planning | 04_Manager | Planner | 70.73 | 6 | Responsible for the execution of specific research projects.  Analysis and compilation of primary as well as secondary research, meeting client requirements.  H. Manages all research pertaining to strategy and creative development.  Provides insight to clients, regarding consumer preference.  Assist in the development o |
| Digital | Strategic_Planning | 04_Manager | Senior_Analyst | 83.62 | 8 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Digital | Strategic_Planning | 04_Manager | Senior_Planner | 83.62 | 8 | Responsible for assessing the effectiveness of communication and advertising campaigns.  Responsible for developing and executing research projects to defer advertising effectiveness. |
| Digital | Strategic_Planning | 04_Manager | Senior_Strategist | 83.62 | 8 | Responsible for assessing the effectiveness of communication, advertising, digital campaigns.  Includes developing digital media strategizers across multiple dig and Usability, SEO/SEM, Display/Rich Media, Social Media, Mobile, Email Marketing, etc.  Responsible for developing and executing research projects to deter |
| Digital | Strategic_Planning | 04_Manager | Strategist | 70.73 | 6 | Responsible for the execution of specific research projects.  Analysis and compilation of primary as well as secondary research, meeting client requirements.  In strategizes across multiple digital marketing channels: Web Design and Usability, SEO/SEM, Display/Rich Media, Social Media, Mobile, Email Marketing, etc. |
| Digital | Strategic_Planning | 05_Executive | Analyst | 84.46 | 6 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Digital | Strategic_Planning | 05_Executive | Junior_Planner | 70.73 | 4 | Responsible for managing sources of information and core methodologies.  Accumulate and analyze secondary research data.  They draft rough questionnaires codes and edits completed questionnaires.  They liaise with the Account team formulate clear and coherent plans to implement  strategy and work closely with t |
| Digital | Strategic_Planning | 05_Executive | Junior_Strategist | 48.91 | 4 | Responsible for managing sources of information and core methodologies.  Accumulate and analyze secondary research data.  Draft rough questionnaires, write codes and edits completed questionnaires.  Liaise with the Account team formulate clear and coherent plans to implement  strategy and work closely with the Ac |
| Digital | Strategic_Planning | 06_Support | Junior_Analyst | 71.74 | 2 | Responsible for assisting analytics and business intelligence process through alignment of performance metrics, analytics structure and reporting with over objectives. |
| Digital | Strategic_Planning | 06_Support | Planning_Coordinator | 48.91 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of digital strategy department activities. |
| Digital | Technology | 03_Director | Database_Director | | 13 | Leads the team that is responsible for preparing analysis and presenting data that provides behavioral insights and data analysis that will inform strategy, creati the agency and clients. |
| Digital | Technology | 03_Director | Director_of_Technology | | 14 | Most senior person responsible for managing all technology requirements at the agency. |
| Digital | Technology | 03_Director | Senior_Engineer | | 12 | Responsible for managing distributed software modules, managing networking and databases, monitoring and scaling system capacity. |
| Digital | Technology | 03_Director | Senior_Mobile_App_Developer | | 6 | Develops code for creating application software to be used on hand-held mobile devices like smartphones, iPads and PDAs.  Typically creates 'native' applica system) or browser-based applications that run through the device's  web browser. |
| Digital | Technology | 03_Director | Senior_User_Experience_Architect | | 8 | Responsible for translating creative work into a digital user interface/ user experience architecture. |
| Digital | Technology | 03_Director | Technical_Director | | 13 | Responsible for developing and managing the technology budget in support of projects and initiatives.  Leads product management, strategic and operational pl resources.  Manages partnerships with onshore and offshore work efforts. |
| Digital | Technology | 03_Director | Technical_Group_Supervisor | | 10 | Responsible for product management strategic managing partnerships with vendors and supervises teams for onshore and offshore work efforts |
| Digital | Technology | 04_Manager | Architect | | 5 | Responsible for leading front-end digital design across various platforms (online, mobile, kiosk, etc.) and development and documenting user experience best pr |
| Digital | Technology | 04_Manager | Database_Manager | | 7 | Responsible for preparing analysis that provides behavioral insights and data analysis that will inform strategy, creative, account and design teams within the ag |
| Digital | Technology | 04_Manager | Developer | | 4 | Develops coding utilizing HTML, Flash and other programming platforms for web interface/front-end architectures |
| Digital | Technology | 04_Manager | Engineer | | 8 | Responsible for supporting distributed software modules, managing networking and databases, monitoring and scaling system capacity. |
| Digital | Technology | 04_Manager | HTML/Flash_Developer | | 4 | Develops coding utilizing HTML, Flash and other programming platforms for web interface/front-end architectures |
| Digital | Technology | 04_Manager | HTML/Flash_Programmer | | 4 | Develops code for creating application software to be used on hand-held mobile devices like smartphones, iPads and PDAs.  Typically creates 'native' applica system) or browser-based applications that run through the device's  web browser. |
| Digital | Technology | 04_Manager | Mobile_App_Developer | | 4 | Responsible for architecture and implementation of shared and cloud based technologies. Responsible for network services maintenance and performance and procedures for network related technologies cloud and cloud management technologies.  Provide expert technical architectural support and guidance for networ |
| Digital | Technology | 04_Manager | Network_Administrator | | 8 | Responsible for managing, testing, version control, and code releases for digital, web, mobile, etc., projects. |
| Digital | Technology | 04_Manager | Quality_Assurance_Manager | | 4 | Responsible for leading front-end digital design across various platforms (online, mobile, kiosk, etc.) and development and documenting user experience best pr |
| Digital | Technology | 04_Manager | Senior_Architect | | 8 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Digital | Technology | 04_Manager | Senior_CRM/Data_Analyst | | 5 | Develops coding utilizing HTML, Flash and other programming platforms for web interface/front-end architectures |
| Digital | Technology | 04_Manager | Senior_Developer | | 6 | Develops coding utilizing HTML, Flash and other programming platforms for web interface/front-end architectures |
| Digital | Technology | 04_Manager | Senior_HTML/Flash_Developer | | 6 | Develops coding utilizing HTML, Flash and other programming platforms for web interface/front-end architectures |
| Digital | Technology | 04_Manager | Senior_HTML/Flash_Programmer | | 6 | Responsible for translating creative work into a digital user interface/user experience architecture. |
| Digital | Technology | 04_Manager | User_Experience_Architect | | 5 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Digital | Technology | 05_Executive | CRM/Data_Analyst | | 2 | Responsible for supporting front-end digital design across various platforms (online, mobile, kiosk, etc.) and development and documenting user experience bes |
| Digital | Technology | 05_Executive | Junior_Architect | | 3 | |

DocuSign Envelope ID: 73E4EA48-364C-4968-A975-F5EC22EA51CE

| | | | | | | |
|---|---|---|---|---|---|---|
| Digital | Technology | 05_Executive | Junior_Developer | | 2 | Develops coding utilizing HTML, Flash and other programming platforms for web interface/front-end architectures |
| Digital | Technology | 05_Executive | Junior_Engineer | | 4 | Responsible for supporting distributed software modules, managing networking and databases, monitoring and scaling system capacity. |
| Digital | Technology | 05_Executive | Junior_HTML/Flash_Developer | | 2 | Develops coding utilizing HTML, Flash and other programming platforms for web interface/front-end architectures |
| Digital | Technology | 05_Executive | Junior_HTML/Flash_Programmer | | 2 | Develops coding utilizing HTML, Flash and other programming platforms for web interface/front-end architectures |
| Digital | Technology | 05_Executive | Junior_User_Experience_Architect | | 3 | Responsible for translating creative work into a digital user interface/ user experience architecture. |
| Digital | Technology | 05_Executive | Quality_Assurance_Analyst | | 3 | Responsible for the quality assurance testing and analysis of digital products. Includes analyzing requirements, testing in multiple environments, documenting a |
| Digital | Technology | 05_Executive | Quality_Assurance_Tester | | 3 | Responsible for the quality assurance testing and analysis of digital products. Includes analyzing requirements, testing in multiple environments, documenting a |
| Direct_Marketing | Account_Management | 02_SVP_Equivalent | Director_Client_Services | | 19 | The most senior person in account management, agency-wide. Responsible for all client activity. Selects and appoints specialists to account groups, and may c marketing services for specific clients. Top level client contact. |
| Direct_Marketing | Account_Management | 03_Director | Account_Director | | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Account Managers or Supervisors. Top level client conta |
| Direct_Marketing | Account_Management | 03_Director | Associate_Account_Director | | 10 | Responsible for overall agency service and activities primarily on one account. Reports to an Account Director and supervises one or more Account Managers. |
| Direct_Marketing | Account_Management | 03_Director | Senior_Account_Director | | 14 | Responsible for overall agency service and activities on one or more accounts. Supervises one or more Account Supervisors. Top level client contact. |
| Direct_Marketing | Account_Management | 04_Manager | Account_Manager | | 6 | Responsible for developing and coordinating advertising activities generally for one client. Frequent client contact to determine advertising requirements includin agency service level required. Meets internally with creative, media and production specialists to scope work and estimate costs. |
| Direct_Marketing | Account_Management | 04_Manager | Account_Supervisor | | 8 | Responsible for directing the daily activities of one or more Account Executives to insure proper agency service on one or more accounts. Maintains senior level |
| Direct_Marketing | Account_Management | 05_Executive | Account_Executive | | 3 | Responsible for day-to-day coordination of agency activities and client contact generally on one client account. |
| Direct_Marketing | Account_Management | 05_Executive | Senior_Account_Executive | | 5 | Individual performing primary account-handling responsibility mainly on one account. Mid-level client contact. |
| Direct_Marketing | Creative | 02_SVP_Equivalent | Group_Creative_Director | | 15 | Reports directly to the Executive Creative Director and is responsible for overseeing and approving all creative output of the agency office. Top level client conta |
| Direct_Marketing | Creative | 03_Director | Associate_Creative_Director | | 10 | Reports to Creative Director. Supervises and guides the total creative effort of a number of copy and/or art supervisors or creative groups. Integrates art, copy a experienced presenter. Has client contact at brand level and above. |
| Direct_Marketing | Creative | 03_Director | Creative_Director | | 12 | Reports to Executive Creative Director or Group Creative Director. Responsible for the quality of all creative work produced by the agency office for either all clie activities of subordinates to maintain standards of creative excellence and insure achievement of goals. Senior level client contact and presentation. |
| Direct_Marketing | Creative | 03_Director | Senior_Art_Director | | 8 | An experienced specialist who is responsible for the visual creation of print, TV, digital and collateral material: supervises others and has some client contact. R concepts and approaches with the project team, developing original design concepts as well as overseeing project design all the way through execution. Typica |
| Direct_Marketing | Creative | 04_Manager | Art_Director | | 6 | Responsible for the visual creation of print, TV, digital and collateral material: may or may not supervise others or have client contact. |
| Direct_Marketing | Creative | 04_Manager | Copywriter | | 6 | Responsible for the creation of copy, usually under supervision, for print, TV/radio, digital, and collateral material: may or may not supervise others. |
| Direct_Marketing | Creative | 04_Manager | Senior_Copywriter | | 8 | An experienced specialist who is responsible for the creation of copy, usually under supervision, for print, TV/radio, digital and collateral material: supervises oth |
| Direct_Marketing | Digital_Database | 03_Director | Database_Director | | 13 | Leads the team that is responsible for preparing analysis and presenting data that provides behavioral insights and data analysis that will inform strategy, creativ the agency and at clients. |
| Direct_Marketing | Digital_Database | 03_Director | Digital_Technical_Director | | 8 | Responsible for reviewing and approving proposed development releases and oversee the release process for tools/products. Conduct code reviews, and estab process, including integration and system testing, monitor tools usage/performance and resolve any failures. Oversee internal and external project dependencie |
| Direct_Marketing | Digital_Database | 03_Director | Director_Digital | | 14 | Responsible for reviewing and approving proposed development releases and oversee the release process for tools/products. Conduct code reviews, and estab process, including integration and system testing, monitor tools usage/performance and resolve any failures. Oversee internal and external project dependencie |
| Direct_Marketing | Digital_Database | 04_Manager | Database_Manager | | 7 | Responsible for preparing analysis that provides behavioral insights and data analysis that will inform strategy, creative, account and design teams within the ag |
| Direct_Marketing | Digital_Database | 04_Manager | Digital_Programmer | | 5 | Programmer experienced in developing applications for web-based, mobile, and/or tablet platforms utilizing multiple development platforms including LAMP, .NE expertise includes Flash Animation, Flash Flex, RUBY, ActionScript, Adobe Creative Suite, XML, XHTML, HTML, CSS, WordPress, PHP, Email Solutions, J |
| Direct_Marketing | Digital_Database | 04_Manager | Senior_Data_Analyst | | 5 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Direct_Marketing | Digital_Database | 04_Manager | Senior_Digital_Art_Director | | 8 | An experienced specialist who is responsible for the visual creation of print, TV, digital and collateral material: supervises others and has some client contact. R concepts and approaches with the project team, developing original design concepts as well as overseeing project design all the way through execution. Typica |
| Direct_Marketing | Digital_Database | 04_Manager | Senior_Digital_Producer | | 7 | Responsible for day-to-day production activities, dealing with studios, participates in bid submission, pre-production, shooting, recording and editing when point and impact analysis. |
| Direct_Marketing | Digital_Database | 04_Manager | Systems_Engineer | | 7 | Responsible for research, design, develop and implement solutions for fault, performance, capacity, and configuration management for applications. Identify pr Design, develop, and implement documentation or tools appropriate to the maintenance of application platforms. |
| Direct_Marketing | Digital_Database | 04_Manager | Technical_Programmer | | 4 | Responsible for developing, modifying and supporting a variety of software applications, data warehouse, interfaces, and reports including documentation and te requirements analysis, design, development, and maintenance of all source transactional systems and interfaces. |
| Direct_Marketing | Digital_Database | 05_Executive | Data_Analyst | | 2 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Direct_Marketing | Production | 03_Director | Digital_Production_Supervisor | | 8 | Ensures that project goals are delivered by analyzing timelines, production process and efficiency. Ensures a constant flow of communication to provide content engineers the information needed to complete project. |
| Direct_Marketing | Production | 04_Manager | Producer | | 8 | Responsible for day to day production activities and dealing with commercial production studios, editorial companies: knowledgeable in bidding, pre-production, have client contact. |
| Direct_Marketing | Production | 04_Manager | Project_Supervisor | | 8 | Ensures that project goals are delivered by analyzing timelines, production process and efficiency. Ensures a constant flow of communication to provide content engineers the information needed to complete project. |
| Direct_Marketing | Production | 04_Manager | Systems_Engineer | | 7 | Responsible for research, design, develop and implement solutions for fault, performance, capacity, and configuration management for applications. Identify pr Design, develop, and implement documentation or tools appropriate to the maintenance of application platforms. |
| Direct_Marketing | Production | 04_Manager | Technical_Programmer | | 4 | Responsible for developing, modifying and supporting a variety of software applications, data warehouse, interfaces, and reports including documentation and te requirements analysis, design, development, and maintenance of all source transactional systems and interfaces. |
| Direct_Marketing | Strategic_Planning | 03_Director | Associate_Planning_Director | | 10 | Responsible for leading the client and the management of their brand, including leading all strategic development decisions on the clients business. |
| Direct_Marketing | Strategic_Planning | 03_Director | Group_Planning_Director | | 14 | Responsible to the Head of Planning and supervises the work and performance of one or more senior planners. Assists in overall management of the department |
| Direct_Marketing | Strategic_Planning | 04_Manager | Senior_Strategic_Planner | | 8 | Responsible for assessing the effectiveness of communication and advertising campaigns. Responsible for developing and executing research projects to deter advertising effectiveness. |

EXHIBIT P(2)

AOF2262

HIGHLY CONFIDENTIAL

McD_ESN00023199

| | | | | | | |
|---|---|---|---|---|---|---|
| Direct_Marketing | Strategic_Planning | 05_Executive | Research_Analyst | | 4 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Events_Promotions | Account_Management | 02_SVP_Equivalent | Global_Account_Head | | 24 | The most senior person in account management agency-wide, globally. Responsible for all client activity. Selects and appoints specialists to account groups, an marketing services for specific clients. Top level client contact. |
| Events_Promotions | Account_Management | 02_SVP_Equivalent | Head_of_Account_Management | | 19 | The most senior person in account management, agency-wide. Responsible for all client activity. Selects and appoints specialists to account groups, and may c marketing services for specific clients. Top level client contact. |
| Events_Promotions | Account_Management | 03_Director | Account_Director | | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Account Managers or Supervisors. Top level client conta |
| Events_Promotions | Account_Management | 03_Director | Associate_Account_Director | | 10 | Responsible for overall agency service and activities primarily on one account. Reports to an Account Director and supervises one or more Account Managers. |
| Events_Promotions | Account_Management | 03_Director | Senior_Account_Director | | 14 | Responsible for overall agency service and activities on one or more accounts. Supervises one or more Account Supervisors. Top level client contact. |
| Events_Promotions | Account_Management | 04_Manager | Account_Manager | | 6 | Responsible for developing and coordinating advertising activities generally for one client. Frequent client contact to determine advertising requirements includin agency service level required. Meets internally with creative, media and production specialists to scope work and estimate costs. |
| Events_Promotions | Account_Management | 04_Manager | Account_Supervisor | | 8 | Responsible for directing the daily activities of one or more Account Executives to insure proper agency service on one or more accounts. Maintains senior level |
| Events_Promotions | Account_Management | 04_Manager | Senior_Account_Manager | | 8 | Individual performing primary account-handling responsibility usually on more than one account and has mid-level client contact and some senior level client cor |
| Events_Promotions | Account_Management | 05_Executive | Account_Executive | | 3 | Responsible for day-to-day coordination of agency activities and client contact generally on one client account. |
| Events_Promotions | Account_Management | 05_Executive | Junior_Account_Manager | | 2 | Responsible for supporting the development and coordination of advertising activities generally for one clients. Some client contact to determine advertising requ information and agency service level required. |
| Events_Promotions | Account_Management | 05_Executive | Senior_Account_Executive | | 5 | Individual performing primary account-handling responsibility mainly on one account.  Mid-level client contact. |
| Events_Promotions | Account_Management | 06_Support | Account_Coordinator | | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Events_Promotions | Account_Management | 06_Support | Assistant_Account_Executive | | 2 | Frequently an entry-level position from college, or with minimal prior business experience. Works under close supervision on such things as budget controls, traf accounts. |
| Events_Promotions | Creative | 02_SVP_Equivalent | Executive_Creative_Director | | 18 | Overall corporate responsibility and accountability for the management of the total creative function of the agency office. Participates in setting agency goals and the "creative tone" and pace of the agency. Top level client contact. Typically a Vice President or above |
| Events_Promotions | Creative | 03_Director | Associate_Creative_Director | | 10 | Reports to Creative Director. Supervises and guides the total creative effort of a number of copy and/or art supervisors or creative groups. Integrates art, copy a experienced presenter. Has client contact at present level and above. |
| Events_Promotions | Creative | 03_Director | Creative_Director | | 12 | Reports to Executive Creative Director or Group Creative Director. Responsible for the quality of all creative work produced by the agency office for either all clic activities of subordinates to maintain standards of creative excellence and insure achievement of goals. Senior level client contact and presentation. |
| Events_Promotions | Creative | 03_Director | Studio_Manager | | 7 | Responsible that briefs are effectively and efficiently managed including preparing workflow structure, ensuring work is delivered on deadline, comp departments informed about project status. |
| Events_Promotions | Creative | 04_Manager | Art_Director | | 6 | Responsible for the visual creation of print, TV, digital and collateral material: may or may not supervise others or have client contact. |
| Events_Promotions | Creative | 04_Manager | Copywriter | | 6 | Responsible for the creation of copy, usually under supervision, for print, TV/radio, digital, and collateral material: may or may not supervise others or have clien |
| Events_Promotions | Creative | 04_Manager | Designer | | 5 | Involved in providing creative direction and developing visual concepts for use in print, digital and collateral work. |
| Events_Promotions | Creative | 04_Manager | Senior_Art_Director | | 8 | An experienced specialist who is responsible for the visual creation of print, TV, digital and collateral material: supervises others and has some client contact.  R concepts and approaches with the project team, developing original design concepts as well as overseeing project design all the way through execution.  Typica |
| Events_Promotions | Creative | 04_Manager | Senior_Copywriter | | 8 | An experienced specialist who is responsible for the creation of copy, usually under supervision, for print, TV/radio, digital and collateral material: supervises oth |
| Events_Promotions | Creative | 04_Manager | Senior_Designer | | 7 | An experienced person involved in providing creative direction and developing visual concepts for use in print, digital and collateral work.  Some client contact ar |
| Events_Promotions | Creative | 05_Executive | Junior_Art_Director | | 4 | Responsible for the visual creation of print, TV, digital and collateral material. Typically has 3-4 years experience. |
| Events_Promotions | Creative | 05_Executive | Junior_Copywriter | | 4 | Responsible for the creation of copy, usually under supervision, for print, TV/radio, digital, and collateral material.  Typically has 3-4 years experience. |
| Events_Promotions | Creative | 05_Executive | Junior_Designer | | 3 | Responsible for the visual creation of print, TV, digital and collateral materials. Typically has 2-3 years experience. |
| Events_Promotions | Creative | 05_Executive | Studio_Artist | | 4 | Responsible for the preparation and refinement of creative materials including preparing electronic layouts for print, web deliverables, slide presentation media a |
| Events_Promotions | Creative | 06_Support | Creative_Coordinator | | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of creative department activities. |
| Events_Promotions | Production | 02_SVP_Equivalent | Executive_Producer | | 16 | Oversees all relationships between department and outside vendors, supervises traffic and helps ensure the efficient/timely/cost-effective production of televisio |
| Events_Promotions | Production | 02_SVP_Equivalent | Head_of_Broadcast_Production | | 23 | Senior person responsible for supervision and administration of broadcast (commercial) production department and support sections including casting, audio-vis business affairs, etc. Maintains top level contact with agency creative and account management people: also with client production liaisons. |
| Events_Promotions | Production | 02_SVP_Equivalent | Head_of_Creative_Services | | 23 | Senior person responsible for print and digital production, creative development, project management, process and systems development and implementation a |
| Events_Promotions | Production | 02_SVP_Equivalent | Head_of_Print_Production | | 20 | Senior person responsible for all aspects of agency's print production technology. Knowledgeable in all aspects of graphic arts technology. Supervises print servic supervisors, type director, etc. |
| Events_Promotions | Production | 03_Director | Broadcast_Editor | | 12 | Responsible for editing television and long format videos, as well as recording scratch audio tracks. |
| Events_Promotions | Production | 03_Director | Head_of_Business_Affairs | | 14 | Responsible for overall management of broadcast operations (cost controls, budget preparation, etc.). |
| Events_Promotions | Production | 03_Director | Head_of_Traffic | | 16 | Supervises traffic department. Responsible for ensuring traffic department efficiently and effectively manages all external coordination, expediting, and schedule consistent direction to traffic department and oversee the flow of work on all products and accounts, from concept development to product completion. |
| Events_Promotions | Production | 03_Director | Senior_Broadcast_Editor | | 14 | Responsible for editing television and long format videos, as well as recording scratch audio tracks. |
| Events_Promotions | Production | 03_Director | Senior_Business_Manager | | 12 | Responsible for business management of broadcast operations (cost controls, budget preparation, etc.). |
| Events_Promotions | Production | 03_Director | Senior_Producer | | 12 | Responsible for day-to-day television and radio production activities, dealing with studios, participates in bid submission, pre-production, shooting, recording and |
| Events_Promotions | Production | 03_Director | Senior_Production_Manager | | 12 | Coordinates the work of several team and works closely with creative department advising on ad prep costs in pre-production meetings: estimates production co production materials from outside sources and is responsible for quality of reproduction on assigned accounts. |
| Events_Promotions | Production | 04_Manager | Art_Buyer | | 6 | Works closely with Creative Director to procure required art, coordinate pre-production planning and prepares for reproduction of all projects. |

HIGHLY CONFIDENTIAL

McD_ESN00023200

DocuSign Envelope ID: 73E4EA48-364C-4968-A975-F5EC22EA51CF

| | | | | | | |
|---|---|---|---|---|---|---|
| Events_Promotions | Production | 04_Manager | Business_Manager | | 10 | Responsible for day-to-day management of broadcast operations (cost controls, budget preparation, etc.). |
| Events_Promotions | Production | 04_Manager | Junior_Broadcast_Editor | | 5 | Supports broadcast editor in editing television and long format videos, as well as recording scratch audio tracks. |
| Events_Promotions | Production | 04_Manager | Print_Producer | | 8 | Responsible for ensuring print quality is achieved within the clients budgets and timetables. Supervise, schedule and purchase all pre-press related materials an |
| Events_Promotions | Production | 04_Manager | Producer | | 8 | Responsible for day to day production activities and dealing with commercial production studios, editorial companies: knowledgeable in bidding, pre-production, have client contact. |
| Events_Promotions | Production | 04_Manager | Production_Manager | | 10 | Works closely with creative department advising on ad prep costs in pre-production meetings: estimates production costs and purchases necessary ad productio responsible for quality of reproduction on assigned accounts. |
| Events_Promotions | Production | 04_Manager | Senior_Art_Buyer | | 12 | Works closely with Director of Production to procure required art, coordinate pre-production planning, prepares for reproduction of all projects, and manages the |
| Events_Promotions | Production | 04_Manager | Senior_Print_Producer | | 12 | Responsible for ensuring the finest print quality is achieved within client budgets and timetables. Supervises, schedules and purchases all pre-press related mat |
| Events_Promotions | Production | 04_Manager | Senior_Proofreader | | 8 | Checks proofs and manuscripts for typographical, grammatical, print and illustration inaccuracies. Checks executives and department heads on questions of aut |
| Events_Promotions | Production | 04_Manager | Senior_Traffic_Manager | | 10 | Person Acts as liaison between Account Service and Creative to facilitate workflow. |
| Events_Promotions | Production | 04_Manager | Traffic_Manager | | 7 | Person Acts as liaison between Account Service and Creative to facilitate workflow. |
| Events_Promotions | Production | 04_Manager | Traffic_Supervisor | | 12 | Assist management in the daily operations within the Traffic Department and with traffic personnel. Assisting management in prioritization of department goals, c utilization of available tools to evaluate and process necessary reporting. Ensures all Traffic deadlines are met. |
| Events_Promotions | Production | 05_Executive | Assistant_Business_Manager | | 6 | Assists business manager on day-to-day work activity including budget preparation. |
| Events_Promotions | Production | 05_Executive | Assistant_Producer | | 6 | Assists liaison with other departments and outside vendors as needed, executes on tasks, helps ensure the efficient/timely/cost-effective production of broadcas |
| Events_Promotions | Production | 05_Executive | Assistant_Production_Manager | | 7 | Supports production manager in pre-production meetings: estimates production costs and purchases necessary production materials from outside sources, r on assigned accounts. |
| Events_Promotions | Production | 05_Executive | Assistant_Traffic_Manager | | 4 | Assists traffic manager on day-to-day work activity. May fill in for Traffic Coordinator when necessary. May also handle own accounts. |
| Events_Promotions | Production | 05_Executive | Junior_Art_Buyer | | 4 | Supports art buyer and may purchase artwork, prints, retouching, etc. |
| Events_Promotions | Production | 05_Executive | Junior_Print_Producer | | 3 | Supports print producer to ensure print quality is achieved within the clients budgets and timetables. |
| Events_Promotions | Production | 05_Executive | Junior_Proofreader | | 2 | Supports proofreader duties checking proofs and manuscripts for typographical, grammatical, print and illustration inaccuracies. |
| Events_Promotions | Production | 05_Executive | Proofreader | | 4 | Checks proofs and manuscripts for typographical, grammatical, print and illustration inaccuracies. |
| Events_Promotions | Production | 06_Support | Production_Assistant | | 2 | Under supervision, handles print production of ad work. Does mechanical buying, studies and visits plants to learn graphics manufacturing processes, and assis necessary. |
| Events_Promotions | Production | 06_Support | Production_Coordinator | | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for the production department. |
| Events_Promotions | Strategic_Planning | 02_SVP_Equivalent | Head_of_Research | | 22 | Overall responsibility for all agency research activities and the operation of the agency research department. Participates in setting agency goals and policy mak |
| Events_Promotions | Strategic_Planning | 02_SVP_Equivalent | Head_of_Strategic_Planning | | 16 | The most senior member of the Account Planning structure. Overall responsibility for all agency planning activities and the operation of the planning & researc contact. |
| Events_Promotions | Strategic_Planning | 02_SVP_Equivalent | Head_of_Strategic_Planning/Research | | 19 | The most senior member of the Account Planning structure. Overall responsibility for all agency planning activities and the operation of the planning & researc agency goals and policy making decisions. Top level client contact. |
| Events_Promotions | Strategic_Planning | 03_Director | Associate_Planning_Director | | 10 | Responsible for leading the client and the management of their brand, including leading all strategic development decisions on the clients business. |
| Events_Promotions | Strategic_Planning | 03_Director | Associate_Research_Director | | 10 | Responsible for developing and executing research projects to determine consumer attitudes and advertising effectiveness. Supervise analysts. |
| Events_Promotions | Strategic_Planning | 03_Director | Group_Planning_Director | | 14 | Responsible to the Head of Planning and supervises the work and performance of one or more senior planners. Assists in overall management of the departme |
| Events_Promotions | Strategic_Planning | 03_Director | Group_Research_Director | | 16 | Responsible to the Head of Research and supervises the work and performance of one or more Associate Research Directors. Assists Director in overall manag |
| Events_Promotions | Strategic_Planning | 03_Director | Planning_Director | | 12 | Responsible for leading the client and the management of their brand, including leading all strategic development decisions on the clients business. |
| Events_Promotions | Strategic_Planning | 03_Director | Research_Director | | 14 | Responsible for the development and management of primary research programs including research studies, surveys, as well as analytics and tools. |
| Events_Promotions | Strategic_Planning | 04_Manager | Planner | | 6 | Responsible for the execution of specific research projects. Analysis and compilation of primary as well as secondary research, meeting client requirements. Hi Manages all research pertaining to strategy and creative development. Provides insight to clients, regarding consumer preference. Assist in the development o |
| Events_Promotions | Strategic_Planning | 04_Manager | Senior_Analyst | | 8 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Events_Promotions | Strategic_Planning | 04_Manager | Senior_Planner | | 8 | Responsible for assessing the effectiveness of communication and advertising campaigns. Responsible for developing and executing research projects to dete advertising effectiveness. |
| Events_Promotions | Strategic_Planning | 05_Executive | Analyst | | 6 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing com business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Events_Promotions | Strategic_Planning | 05_Executive | Junior_Planner | | 4 | Responsible for managing sources of information and core methodologies. Accumulate and analyze secondary research data. They draft rough questionnaire codes and edits completed questionnaires. They liaise with the Account team formulate clear and coherent plans to implement strategy and work closely with t |
| Events_Promotions | Strategic_Planning | 05_Executive | Librarian | | 6 | Conducts literature searches, correlates information from many sources, and analyzes information to resolve research problems. Acquires and organizes (classifie functional line consistent with the needs of the agency. |
| Events_Promotions | Strategic_Planning | 06_Support | Junior_Analyst | | 2 | Support analysts in developing analytics and business intelligence process through alignment of performance metrics, analytics structure and reporting with ove objectives. |
| Media | Account_Management | 01_C_Suite_EVP | Digital_Head_of_Media | 600.00 | 22 | Responsible for corporate media function. Establishes company-wide media objectives and goals and is involved in policy-making decisions. May coordinate mu consultant to region or division media directors and other top corporate officers. A senior officer of the agency. Usually reports to President of agency. |
| Media | Account_Management | 01_C_Suite_EVP | Head_of_Account_Management | 600.00 | 19 | The most senior person in Media account management, agency-wide. Responsible for all client activity. Selects and appoints specialists to account groups, and media services for specific clients. Top level client contact. |
| Media | Account_Management | 01_C_Suite_EVP | Head_of_Media | 600.00 | 22 | Responsible for corporate media function. Establishes company-wide media objectives and goals and is involved in policy-making decisions. May coordinate mu consultant to region or division media directors and other top corporate officers. A senior officer of the agency. Usually reports to President of agency. |
| Media | Account_Management | 01_C_Suite_EVP | Social_Head_of_Media | 600.00 | 22 | Responsible for corporate media function. Establishes company-wide media objectives and goals and is involved in policy-making decisions. May coordinate mu consultant to region or division media directors and other top corporate officers. A senior officer of the agency. Usually reports to President of agency. |

HIGHLY CONFIDENTIAL

AQF2264

McD_ESN00023201

| | | | | | | |
|---|---|---|---|---|---|---|
| Media | Account_Management | 02_SVP_Equivalent | Digital_Regional_Director | 300.26 | 15 | Reports to the Head of Digital Media services; supervises the regional (multi-office) work and performance of all Media activities for the agency. |
| Media | Account_Management | 02_SVP_Equivalent | Group_Account_Director | 314.37 | 16 | Responsible for overall media service and activities on one or more groups of accounts. Supervises one or more Account Supervisors. Top level client contact. I agency, reporting to either President or Director of Client Services. May be an Executive V.P. |
| Media | Account_Management | 02_SVP_Equivalent | Regional_Account_Director | 422.63 | 15 | Reports to the Head of Media services; supervises the regional (multi-office) work and performance of all Media activities for the agency. |
| Media | Account_Management | 02_SVP_Equivalent | Social_Group_Director | 274.40 | 16 | Responsible for overall media service and activities on one or more groups of accounts. Supervises one or more Account Supervisors. Top level client contact. I agency, reporting to either President or Director of Client Services. May be an Executive V.P. |
| Media | Account_Management | 03_Director | Account_Director | 205.33 | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Account Managers or Supervisors. Top level client conta |
| Media | Account_Management | 03_Director | Digital_Director | 196.85 | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Account Managers or Supervisors. Top level client conta |
| Media | Account_Management | 03_Director | Digital_Group_Director | 252.05 | 16 | Responsible for overall Digital media service and activities on one or more groups of accounts. Supervises one or more Account Supervisors. Top level client co agency, reporting to either President or Director of Client Services. May be an Executive V.P. |
| Media | Account_Management | 03_Director | Social_Director | 196.85 | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Account Managers or Supervisors. Top level client conta |
| Media | Account_Management | 04_Manager | Account_Associate_Director | 149.03 | 10 | Responsible for overall Media service and activities primarily on one account. Reports to an Account Director and supervises one or more Account Managers. S |
| Media | Account_Management | 04_Manager | Account_Supervisor | 109.59 | 8 | Responsible for directing the daily activities of one or more Account Executives to insure proper media service on one or more accounts. Maintains senior level c |
| Media | Account_Management | 04_Manager | Digital_Associate_Director | 147.69 | 10 | Responsible for overall Digital Media service and activities primarily on one account. Reports to an Account Director and supervises one or more Account Mana |
| Media | Account_Management | 04_Manager | Digital_Supervisor | 113.05 | 8 | Responsible for directing the daily activities of one or more Account Executives to insure proper Digital media service on one or more accounts. Maintains senio |
| Media | Account_Management | 04_Manager | Social_Associate_Director | 147.69 | 10 | Responsible for overall Social Media service and activities primarily on one account. Reports to a Social Director and supervises one or more Account Managers. Senior |
| Media | Account_Management | 05_Executive | Account_Manager | 93.20 | 6 | Responsible for developing and coordinating Media activities generally for one client. Frequent client contact to determine media requirements including budget service level required. Meets internally with specialists internally to scope work and estimate costs. |
| Media | Account_Management | 05_Executive | Digital_Associate | 55.28 | 4 | Responsible for managing digital and social media strategies and creating content for clients. |
| Media | Account_Management | 05_Executive | Digital_Junior_Associate | 55.28 | 2 | Responsible for supporting the development of digital advertising activities generally for one client. May have some client contact to determine requirements incl and agency service level required. |
| Media | Account_Management | 05_Executive | Digital_Manager | 113.05 | 6 | Responsible for developing and coordinating Digital Media activities generally for one client. Frequent client contact to determine media requirements including b media service level required. Meets internally with specialists internally to scope work and estimate costs. |
| Media | Account_Management | 05_Executive | Senior_Account_Manager | 118.67 | 8 | Individual performing primary account-handling responsibility usually on more than one account and has mid-level client contact and some senior level client con |
| Media | Account_Management | 05_Executive | Social_Junior_Associate | 55.28 | 2 | Responsible for supporting the development and coordination of Social Media activities generally for one clients. Some client contact to determine advertising re information and Media service level required. |
| Media | Account_Management | 05_Executive | Social_Manager | 113.05 | 6 | Responsible for developing and coordinating Social Media activities generally for one client. Frequent client contact to determine media requirements including b media service level required. Meets internally with specialists internally to scope work and estimate costs. |
| Media | Account_Management | 05_Executive | Social_Senior_Manager | 113.05 | 8 | Individual performing primary Social media -handling responsibility usually on more than one account and has mid-level client contact and some senior level clie |
| Media | Account_Management | 05_Executive | Social_Supervisor | 113.05 | 8 | Responsible for directing the daily activities of one or more Social Executives to insure proper media service on one or more accounts. Maintains senior level clie |
| Media | Account_Management | 06_Support | Account_Coordinator | 48.91 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Media | Account_Management | 06_Support | Digital_Coordinator | 55.28 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Media | Account_Management | 06_Support | Junior_Manager | 70.73 | 2 | Responsible for supporting the development and coordination of Media activities generally for one clients. Some client contact to determine advertising requirem information and Media service level required. |
| Media | Account_Management | 06_Support | Social_Coordinator | 30.69 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Media | Analytics | 01_C_Suite_EVP | Head_of_Analytics | 600.00 | 22 | Reports to the Head of services; supervises the work and performance of all analytics activities for the agency. |
| Media | Analytics | 02_SVP_Equivalent | Group_Director | 291.43 | 12 | Reports to the Head or Regional Head of analytical services; supervises the local office analytical work and performance of all client analytics activities on behal and channel contact. |
| Media | Analytics | 02_SVP_Equivalent | Regional_Director | 322.34 | 15 | Reports to the Head of Analytic services; supervises the regional (multi-office) work and performance of all analytics activities for the agency. |
| Media | Analytics | 03_Director | Director | 211.62 | 10 | Reports to the Head of Analytics, the Regional Head of analytical services or the Group Director; the daily over all analytical work and performance c and client contacts. |
| Media | Analytics | 04_Manager | Associate_Director | 161.72 | 9 | Responsible for media analytics for an account or group of accounts; develops analysis for plan to achieve a given sales objective within a predetermined budge and client contacts. |
| Media | Analytics | 05_Executive | Manager | 118.52 | 7 | Responsible for the full execution of analytics for an account or group of accounts; supervises analysts and assists in the analysis programs. Has client contact. |
| Media | Analytics | 05_Executive | Senior_Analyst | 83.62 | 6 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing con business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Media | Analytics | 05_Executive | Supervisor | 118.52 | 8 | Responsible for the full execution of analytics for an account or group of accounts; supervises analysts and assists in the analysis programs. Has client contact. |
| Media | Analytics | 06_Support | Analyst | 43.84 | 4 | Responsible for the overall analytics process and organization that delivers information, insight and recommendations that measure and optimize marketing con business intelligence process through alignment of performance metrics, analytics structure and reporting with overall business and marketing objectives. |
| Media | Analytics | 06_Support | Coordinator | 30.69 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Media | Analytics | 06_Support | Junior_Analyst | 71.74 | 2 | Support analysts in developing analytics and business intelligence process through alignment of performance metrics, analytics structure and reporting with ove objectives. |
| Media | Media_Buying | 02_SVP_Equivalent | Broadcast_Head_of_Media_Buying | 353.69 | 20 | Reports to the Head of Media services; supervises the work and performance of all media buying activities for the agency. |
| Media | Media_Buying | 02_SVP_Equivalent | Broadcast_Regional_Director | 247.72 | 15 | Reports to the Head of Broadcast Media services; supervises the regional (multi-office) work and performance of all Media activities for the agency. |
| Media | Media_Buying | 02_SVP_Equivalent | Digital_Head_of_Media_Buying | 300.26 | 20 | Reports to the Head of Digital Media services; supervises the work and performance of all media buying activities for the agency. |
| Media | Media_Buying | 02_SVP_Equivalent | Digital_Regional_Director | 300.26 | 15 | Reports to the Head of Digital Media services; supervises the regional (multi-office) work and performance of all Media activities for the agency. |

HIGHLY CONFIDENTIAL

EXHIBIT P(2)
AOE265
McD_ESN00023202

| Media | Media_Buying | 02_SVP_Equivalent | Print_Outdoor_Head_of_Media_Buying | 353.69 | 20 | Reports to the Head of Media services: supervises the work and performance of all media buying activities for the agency. |
|---|---|---|---|---|---|---|
| Media | Media_Buying | 02_SVP_Equivalent | Print_Outdoor_Regional_Director | 247.72 | 15 | Reports to the Head of Outdoor Media services: supervises the regional (multi-office) work and performance of all Media activities for the agency. |
| Media | Media_Buying | 03_Director | Broadcast_Group_Director | 247.72 | 16 | Responsible for overall agency service and activities on one or more groups of accounts. Supervises one or more Account Supervisors. Top level client contact. I agency, reporting to either President or Director of Client Services. May be an Executive V.P. |
| Media | Media_Buying | 03_Director | Digital_Director | 196.85 | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Buying Managers or Supervisors. Top level client contac |
| Media | Media_Buying | 03_Director | Digital_Group_Director | 252.05 | 16 | Responsible for overall agency service and activities on one or more groups of accounts. Supervises one or more Account Supervisors. Top level client contact. I agency, reporting to either President or Director of Client Services. May be an Executive V.P. |
| Media | Media_Buying | 03_Director | Print_Outdoor_Director | 194.04 | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Buying Managers or Supervisors. Top level client contac |
| Media | Media_Buying | 03_Director | Print_Outdoor_Group_Director | 145.72 | 16 | Responsible for overall agency service and activities on one or more groups of accounts. Supervises one or more Account Supervisors. Top level client contact. I agency, reporting to either President or Director of Client Services. May be an Executive V.P. |
| Media | Media_Buying | 04_Manager | Broadcast_Associate_Director | 208.42 | 10 | Responsible for overall Media service and activities primarily on one account. Reports to a planning director and supervises one or more Buying Managers. Sen |
| Media | Media_Buying | 04_Manager | Broadcast_Director | 194.04 | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Buying Managers or Supervisors. Top level client contac |
| Media | Media_Buying | 04_Manager | Digital_Associate_Director | 147.69 | 10 | Responsible for overall Media service and activities primarily on one account. Reports to a buying director and supervises one or more Buying Managers. Senio |
| Media | Media_Buying | 04_Manager | Print_Outdoor_Associate_Director | 111.27 | 10 | Responsible for overall Media service and activities primarily on one account. Reports to a buying director and supervises one or more Buying Managers. Senio |
| Media | Media_Buying | 05_Executive | Broadcast_Senior_Buyer | 76.17 | 8 | Individual performing primary account-Planning responsibility usually on more than one account and has mid-level client contact and some senior level client cor |
| Media | Media_Buying | 05_Executive | Broadcast_Supervisor | 89.46 | 8 | Responsible for directing the daily activities of one or more Account Planners to insure proper media service on one or more accounts. Maintains senior level cli |
| Media | Media_Buying | 05_Executive | Digital_Senior_Buyer | 93.89 | 8 | Individual performing primary account-buying responsibility usually on more than one account and has mid-level client contact and some senior level client conta |
| Media | Media_Buying | 05_Executive | Digital_Supervisor | 113.05 | 8 | Responsible for directing the daily activities of one or more Account buyers to insure proper media service on one or more accounts. Maintains senior level clien |
| Media | Media_Buying | 05_Executive | Print_Outdoor_Senior_Buyer | 76.17 | 8 | Individual performing primary account-buying responsibility usually on more than one account and has mid-level client contact and some senior level client conta |
| Media | Media_Buying | 05_Executive | Print_Outdoor_Supervisor | 90.08 | 8 | Responsible for directing the daily activities of one or more Account buyers to insure proper media service on one or more accounts. Maintains senior level clien |
| Media | Media_Buying | 06_Support | Broadcast_Buyer | 70.51 | 3 | Responsible for purchasing media in a specific medium (TV, radio, print, digital, etc.). |
| Media | Media_Buying | 06_Support | Broadcast_Coordinator | 48.91 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Media | Media_Buying | 06_Support | Broadcast_Junior_Buyer | 48.91 | 2 | Responsible for purchasing media in specific mediums (TV, radio, print, digital, etc.). |
| Media | Media_Buying | 06_Support | Digital_Buyer | 86.47 | 3 | Responsible for purchasing media in a specific medium with some client contact |
| Media | Media_Buying | 06_Support | Digital_Coordinator | 55.28 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Media | Media_Buying | 06_Support | Digital_Junior_Buyer | 55.28 | 2 | Responsible for purchasing media in specific mediums |
| Media | Media_Buying | 06_Support | Print_Outdoor_Buyer | 67.23 | 3 | Responsible for purchasing media in a specific medium with some client contact |
| Media | Media_Buying | 06_Support | Print_Outdoor_Coordinator | 46.36 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Media | Media_Buying | 06_Support | Print_Outdoor_Junior_Buyer | 46.36 | 2 | Responsible for purchasing media in specific mediums |
| Media | Media_Planning | 02_SVP_Equivalent | Broadcast_Head_of_Media_Planning | 353.69 | 18 | Reports to the Head of Media services: supervises the work and performance of all media planning activities for the agency. |
| Media | Media_Planning | 02_SVP_Equivalent | Broadcast_Regional_Director | 247.72 | 15 | Reports to the Head of Media services: supervises the regional (multi-office) work and performance of all Media activities for the agency. |
| Media | Media_Planning | 02_SVP_Equivalent | Digital_Head_of_Media_Planning | 300.26 | 18 | Reports to the Head of Media services: supervises the work and performance of all media planning activities for the agency. |
| Media | Media_Planning | 02_SVP_Equivalent | Digital_Regional_Director | 300.26 | 15 | Reports to the Head of Digital Media services: supervises the regional (multi-office) work and performance of all Media activities for the agency. |
| Media | Media_Planning | 02_SVP_Equivalent | Print_Outdoor_Head_of_Media_Planning | 353.69 | 18 | Reports to the Head of Media services: supervises the work and performance of all media planning activities for the agency. |
| Media | Media_Planning | 02_SVP_Equivalent | Print_Outdoor_Regional_Director | 247.72 | 15 | Reports to the Head of Print/Outdoor Media services: supervises the regional (multi-office) work and performance of all Media activities for the agency. |
| Media | Media_Planning | 03_Director | Broadcast_Director | 194.04 | 12 | Responsible for media planning for a group of accounts: develops media plan to achieve a given sales objective within a predetermined budget: supervises othe contacts. |
| Media | Media_Planning | 03_Director | Broadcast_Group_Director | 247.72 | 16 | Responsible for overall agency service and activities on one or more groups of accounts. Supervises one or more Account Supervisors. Top level client contact. I agency, reporting to either President or Director of Client Services. May be an Executive V.P. |
| Media | Media_Planning | 03_Director | Digital_Director | 196.85 | 12 | Responsible for Digital media planning for a group of accounts: develops media plan to achieve a given sales objective within a predetermined budget: supervis contacts. |
| Media | Media_Planning | 03_Director | Digital_Group_Director | 252.05 | 16 | Responsible for overall agency service and activities on one or more groups of accounts. Supervises one or more Account Supervisors. Top level client contact. I agency, reporting to either President or Director of Client Services. May be an Executive V.P. |
| Media | Media_Planning | 03_Director | Print_Outdoor_Director | 194.04 | 12 | Responsible for Print/Outdoor media planning for a group of accounts: develops media plan to achieve a given sales objective within a predetermined budget: su client contacts. |
| Media | Media_Planning | 03_Director | Print_Outdoor_Group_Director | 145.72 | 16 | Responsible for overall agency service and activities on one or more groups of accounts. Supervises one or more Account Supervisors. Top level client contact. I agency, reporting to either President or Director of Client Services. May be an Executive V.P. |
| Media | Media_Planning | 04_Manager | Broadcast_Associate_Director | 208.42 | 9 | Responsible for media planning for an account: develops media plan to achieve a given sales objective within a predetermined budget: supervises others: has p |
| Media | Media_Planning | 04_Manager | Broadcast_Supervisor | 89.46 | 8 | Reports to the Planning Director: supervises the work and performance of all media planning activities. Senior level client and media channel contact. |
| Media | Media_Planning | 04_Manager | Digital_Associate_Director | 147.69 | 9 | Responsible for Digital media planning for an account: develops media plan to achieve a given sales objective within a predetermined budget: supervises others |

HIGHLY CONFIDENTIAL

| Media | Media_Planning | 04_Manager | Digital_Supervisor | 113.05 | 8 | Reports to the Digital Planning Director: supervises the work and performance of all media planning activities.  Senior level client and media channel contact. |
| Media | Media_Planning | 04_Manager | Print_Outdoor_Associate_Director | 111.27 | 9 | Responsible for Print/Outdoor media planning for an account: develops media plan to achieve a given sales objective within a predetermined budget: supervises contacts. |
| Media | Media_Planning | 04_Manager | Print_Outdoor_Supervisor | 90.08 | 8 | Reports to the Print/Outdoor Planning Director: supervises the work and performance of all media planning activities.  Senior level client and media channel con |
| Media | Media_Planning | 05_Executive | Broadcast_Planner | 70.51 | 6 | Responsible for developing and coordinating Media planning activities for one client. Frequent client contact to determine media requirements including budgets service level required. Meets internally with  specialists internally to scope work and estimate costs. |
| Media | Media_Planning | 05_Executive | Broadcast_Senior_Planner | 76.17 | 7 | Individual performing primary planning responsibility usually on more than one account and has mid-level client contact and some senior level client contact. |
| Media | Media_Planning | 05_Executive | Digital_Planner | 86.47 | 6 | Responsible for developing and coordinating Media planning activities for one client. Frequent client contact to determine media requirements including budgets service level required. Meets internally with  specialists internally to scope work and estimate costs. |
| Media | Media_Planning | 05_Executive | Digital_Senior_Planner | 93.89 | 7 | Individual performing primary planning responsibility usually on more than one account and has mid-level client contact and some senior level client contact. |
| Media | Media_Planning | 05_Executive | Print_Outdoor_Planner | 67.23 | 6 | Responsible for developing and coordinating Media planning activities for one client. Frequent client contact to determine media requirements including budgets service level required. Meets internally with  specialists internally to scope work and estimate costs. |
| Media | Media_Planning | 05_Executive | Print_Outdoor_Senior_Planner | 76.17 | 7 | Individual performing primary planning responsibility usually on more than one account and has mid-level client contact and some senior level client contact. |
| Media | Media_Planning | 06_Support | Broadcast_Coordinator | 48.91 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Media | Media_Planning | 06_Support | Broadcast_Junior_Planner | 48.91 | 2 | Responsible for planning media in specific mediums (TV, radio, print, digital, etc.). |
| Media | Media_Planning | 06_Support | Digital_Coordinator | 55.28 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Media | Media_Planning | 06_Support | Digital_Junior_Planner | 55.28 | 2 | Responsible for planning media in specific mediums (TV, radio, print, digital, etc.). |
| Media | Media_Planning | 06_Support | Print_Outdoor_Coordinator | 46.36 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Media | Media_Planning | 06_Support | Print_Outdoor_Junior_Planner | 46.36 | 2 | Responsible for planning media in specific mediums (TV, radio, print, digital, etc.). |
| Media | Strategic_Planning | 01_C_Suite_EVP | Head_of_Strategy_Research | 600.00 | 22 | Reports to the Head of Media services: supervises the work and performance of all analytics activities for the agency. |
| Media | Strategic_Planning | 02_SVP_Equivalent | Group_Director | 291.43 | 12 | Reports to the Head of Regional Head of analytical services: supervises the local office analytical work and performance of all client analytics activities on behal and channel contact. |
| Media | Strategic_Planning | 03_Director | Director | 211.62 | 10 | Reports to the Head of Strategy, the Regional Head of Strategy or the Group Director: supervises the daily over-all research work and performance of all client a |
| Media | Strategic_Planning | 04_Manager | Associate_Director | 161.72 | 9 | Responsible for media strategy/research for an account: conducts research to support planning activities: supervises others: has professional and client contact |
| Media | Strategic_Planning | 04_Manager | Supervisor | 102.79 | 8 | Responsible for strategy and research for an account or group of accounts: supervises analysts and assists in the development of research and analysis progra |
| Media | Strategic_Planning | 05_Executive | Senior_Strategist | 83.62 | 7 | Responsible for media strategy/research for several accounts: conducts research to support planning activities: supervises others: has professional and client co |
| Media | Strategic_Planning | 05_Executive | Strategist | 70.73 | 6 | Responsible for media strategy/research for an account: conducts research to support planning activities: supervises others. |
| Media | Strategic_Planning | 06_Support | Junior_Strategist | 48.91 | 4 | Responsible for managing sources of information and core methodologies.  Accumulate and analyze secondary research data.  Draft rough questionnaires, writ codes and edits completed questionnaires.  Liaise with the Account team formulate clear and coherent plans to implement  strategy and work closely with the A |
| Media | Strategic_Planning | 06_Support | Coordinator | 71.74 | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of digital strategy department activities. |
| Public_Relations | Public_Relations | 01_C_Suite_EVP | CEO/President/Managing_Partner | | 20 | Responsible for running the agency.  Engaged in top level ("C-level") client contact. |
| Public_Relations | Public_Relations | 01_C_Suite_EVP | EVP_Senior_Managing_Director | | 18 | Responsible for all publicity and public relations activities for all clients of the agency. Supervises all public relations personnel. Top level client contact. |
| Public_Relations | Public_Relations | 02_SVP_Equivalent | Director_Editorial_Services | | 15 | Responsible for managing a multi-disciplinary team including content producers, writers and community managers that review all written material produced by th |
| Public_Relations | Public_Relations | 02_SVP_Equivalent | SVP/Managing_Director | | 16 | Has primary responsibility for profit and loss, management and development of accounts within area of business specialization, such as Marketing Group or Fina General Manager of office or division. |
| Public_Relations | Public_Relations | 03_Director | Account_Director | | 12 | Responsible for overall agency service and activities primarily on one account. Supervises one or more Account Managers or Supervisors. Top level client conta |
| Public_Relations | Public_Relations | 03_Director | Associate_Editorial_Director | | 8 | Responsible for ensuring all written documents are accurate and up to the standards:  develop the writing and editing skills of junior writer(s) and other staff |
| Public_Relations | Public_Relations | 03_Director | Editorial_Services_Director | | 12 | Responsible for the development of client marketing strategy and thinking and ensuring all written documents are accurate and up to the standards:  develop the writer(s) and other staff |
| Public_Relations | Public_Relations | 03_Director | Media_Director | | 14 | Supervises the work and performance of all media planning and buying activities at the agency.  Senior level client and media channel contact. |
| Public_Relations | Public_Relations | 03_Director | Research_Director | | 14 | Responsible for the development and management of primary research programs including research studies, surveys, as well as analytics and tools. |
| Public_Relations | Public_Relations | 03_Director | Senior_Account_Supervisor | | 10 | Responsible for agency service and activities on one or more accounts. Supervises one or more Account Supervisors, Account Managers. Senior level client co |
| Public_Relations | Public_Relations | 03_Director | Senior_Media_Manager/Specialist | | 12 | Responsible for the full execution of media plans for an account or group of accounts: supervises media specialists and assists in the planning of media progran |
| Public_Relations | Public_Relations | 03_Director | Social_Media_Director | | 12 | Responsible for developing digital and social media strategies for clients and leading the implementation, maintenance and enhancement of these programs acr |
| Public_Relations | Public_Relations | 03_Director | VP_Senior_Account_Director | | 14 | Individual managing a major unit of business comprising several accounts, assisting group manager in profit and loss analysis, new and existing business growt management strategy.  Very senior level client contact. |
| Public_Relations | Public_Relations | 04_Manager | Account_Manager | | 6 | Responsible for developing and coordinating advertising activities generally for one client. Frequent client contact to determine advertising requirements includin agency service level required. Meets internally with creative, media and production specialists to scope work and estimate costs. |
| Public_Relations | Public_Relations | 04_Manager | Account_Supervisor | | 8 | Responsible for directing the daily activities of one or more Account Executives to insure proper agency service on one or more accounts. Maintains senior level |
| Public_Relations | Public_Relations | 04_Manager | Editor | | 5 | Responsible for reviewing copy, proofing to detect and correct errors in spelling, punctuation, and syntax. Prepare, rewrite and edit copy to improve readability. \ using standard reference sources. |
| Public_Relations | Public_Relations | 04_Manager | Editorial_Supervisor | | 6 | Responsible for reviewing copy, proofing to detect and correct errors in spelling, punctuation, and syntax. Supervises editorial staff. |

EXHIBIT P(2)
AOF2267

| Public_Relations | Public_Relations | 04_Manager | Media_Manager/Specialist | | 10 | Responsible for planning and placement of media and for the full execution of media plans for an account or group of accounts. |
| Public_Relations | Public_Relations | 04_Manager | Senior_Account_Manager | | 8 | Individual performing primary account-handling responsibility usually on more than one account and has mid-level client contact and some senior level client con |
| Public_Relations | Public_Relations | 05_Executive | Account_Executive | | 3 | Responsible for day-to-day coordination of agency activities and client contact generally on one client account. |
| Public_Relations | Public_Relations | 05_Executive | Media_Coordinator | | 3 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Public_Relations | Public_Relations | 05_Executive | Senior_Account_Executive | | 5 | Individual performing primary account-handling responsibility mainly on one account.  Mid-level client contact. |
| Public_Relations | Public_Relations | 06_Support | Account_Coordinator | | 2 | An entry-level position with minimal prior business experience. Primarily handles scheduling of activities for one or more client accounts. |
| Public_Relations | Public_Relations | 06_Support | Assistant_Account_Executive/Manager/Associate | | 2 | Entry level for junior person, e.g., college graduate. Individual performing a variety of account-handling functions, yet without primary day-to-day client contact re |
| Public_Relations | Public_Relations | 06_Support | Intern | | 1 | A junior person still in university/college performing a variety of support functions without primary day-to-day client contact responsibilities. |

EXHIBIT P(2)

AOF2268

HIGHLY CONFIDENTIAL

McD_ESN00023205

| | |
|---|---|
| TV | 138434049.00 |
| Radio | 43606660.00 |
| OOH | 3568192.02 |
| Print | |
| Digital | 216864910.00 |
| Cinema | |
| Supplemental | |
| **Total Media Spend, if applicable** | **434588729.02** |

| | |
|---|---|
| Local Currency | US Dollar |
| Overhead Factor | 79% |
| Profit Margin (assuming fixed) | 10% |
| Payment Terms (in days) | 30 |
| Maximum Annual Hours / Resource | 1800 |

*Reference Agency_Rate Card Tab*

| | | | | | | | | | | Total | | | Planning, Buying, and Consultative | | <Name> | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 223,200 | 223,200.00 | 28,357,598 | 223,200 | 28,357,598 | - | - |
| Resource Name | Agency Discipline | Department | Job Level | Standardized Job Title | Band | Agency Job Title | Location | Fee covered in OH? | Fully loaded Hourly Rate | Hours | % FTE | Fee | Hours | Fee | Hours | Fee |
| Ellen Griffin | Media | Account_Management | 02_SVP_Equivalent | Group_Account_Director | 01_Senior | Executive Director | United States (New York) | NO | 314.37 | 900 | 50.0% | 282,933 | 900 | 282,933 | | - |
| Danielle Sporkin | Media | Account_Management | 02_SVP_Equivalent | Regional_Account_Director | 01_Senior | Managing Director | United States (New York) | NO | 422.63 | 1,800 | 100.0% | 760,734 | 1800 | 760,734 | | - |
| Josie Stadler | Media | Media_Planning | 04_Manager | Digital_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 147.69 | 1,800 | 100.0% | 265,842 | 1800 | 265,842 | | - |
| Chris Brockett | Media | Account_Management | 02_SVP_Equivalent | Group_Account_Director | 01_Senior | Executive Director | United States (New York) | NO | 314.37 | 1,800 | 100.0% | 565,866 | 1800 | 565,866 | | - |
| Melinda Iralli | Media | Media_Planning | 02_SVP_Equivalent | Digital_Regional_Director | 01_Senior | Senior Director | United States (New York) | NO | 300.26 | 1,800 | 100.0% | 540,468 | 1800 | 540,468 | | - |
| TBH | Media | Media_Planning | 06_Support | Digital_Coordinator | 03_Junior | Associate | United States (New York) | NO | 55.28 | 1,800 | 100.0% | 99,504 | 1800 | 99,504 | | - |
| Isabella Githonts | Media | Media_Planning | 06_Support | Digital_Coordinator | 03_Junior | Associate | United States (New York) | NO | 55.28 | 1,800 | 100.0% | 99,504 | 1800 | 99,504 | | - |
| Jeff Wagner | Media | Media_Planning | 06_Support | Digital_Coordinator | 03_Junior | Associate | United States (New York) | NO | 55.28 | 1,800 | 100.0% | 99,504 | 1800 | 99,504 | | - |
| Morgan Conway | Media | Account_Management | 02_SVP_Equivalent | Digital_Regional_Director | 01_Senior | Senior Director | United States (New York) | NO | 300.26 | 1,800 | 100.0% | 540,468 | 1800 | 540,468 | | - |
| Pete Maroo | Media | Account_Management | 02_SVP_Equivalent | Digital_Regional_Director | 01_Senior | Senior Director | United States (New York) | NO | 300.26 | 1,800 | 100.0% | 540,468 | 1800 | 540,468 | | - |
| Jenna Spadafora | Media | Media_Planning | 04_Manager | Digital_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 147.69 | 1,800 | 100.0% | 265,842 | 1800 | 265,842 | | - |
| Tayler Hoffman | Media | Media_Planning | 04_Manager | Digital_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 147.69 | 1,800 | 100.0% | 265,842 | 1800 | 265,842 | | - |
| Gordon Agunobi | Media | Media_Planning | 04_Manager | Digital_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 147.69 | 1,800 | 100.0% | 265,842 | 1800 | 265,842 | | - |
| TBH | Media | Media_Planning | 03_Director | Digital_Director | 02_Middle | Director | United States (New York) | TBH | 196.85 | 1,800 | 100.0% | 354,330 | 1800 | 354,330 | | - |
| Carol Castillo-Frucher | Media | Account_Management | 02_SVP_Equivalent | Group_Account_Director | 01_Senior | Executive Director | United States (New York) | NO | 314.37 | 1,800 | 100.0% | 565,866 | 1800 | 565,866 | | - |
| Lauren McCrackon | Media | Account_Management | 02_SVP_Equivalent | Group_Account_Director | 01_Senior | Executive Director | United States (New York) | NO | 314.37 | 1,800 | 100.0% | 565,866 | 1800 | 565,866 | | - |
| Kerri Stumpo | Media | Media_Planning | 03_Director | Digital_Director | 02_Middle | Director | United States (New York) | NO | 196.85 | 1,800 | 100.0% | 354,330 | 1800 | 354,330 | | - |
| Ashley Weiner | Media | Media_Planning | 03_Director | Digital_Director | 02_Middle | Director | United States (New York) | NO | 196.85 | 1,800 | 100.0% | 354,330 | 1800 | 354,330 | | - |
| Catherine Brady | Media | Media_Planning | 03_Director | Digital_Director | 02_Middle | Director | United States (New York) | NO | 196.85 | 1,800 | 100.0% | 354,330 | 1800 | 354,330 | | - |
| Allison Gordon | Media | Media_Planning | 05_Executive | Digital_Senior_Planner | 03_Junior | Associate Manager | United States (New York) | NO | 93.89 | 1,800 | 100.0% | 169,002 | 1800 | 169,002 | | - |
| Liza Berkelhimer | Media | Media_Planning | 05_Executive | Digital_Planner | 03_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | | - |
| Lily O'Connell | Media | Media_Planning | 05_Executive | Digital_Planner | 03_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | | - |
| Kais Hussain | Media | Media_Planning | 05_Executive | Digital_Senior_Planner | 03_Junior | Associate Manager | United States (New York) | NO | 93.89 | 1,800 | 100.0% | 169,002 | 1800 | 169,002 | | - |
| TBH | Media | Media_Planning | 05_Executive | Digital_Planner | 03_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | | - |
| TBH | Media | Media_Planning | 05_Executive | Digital_Planner | 03_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | | - |
| TBH | Media | Media_Planning | 04_Manager | Digital_Supervisor | 02_Middle | Manager | United States (New York) | NO | 113.05 | 1,800 | 100.0% | 203,490 | 1800 | 203,490 | | - |
| TBH | Media | Media_Planning | 04_Manager | Digital_Supervisor | 02_Middle | Manager | United States (New York) | NO | 113.05 | 1,800 | 100.0% | 203,490 | 1800 | 203,490 | | - |
| TBH | Media | Media_Planning | 04_Manager | Digital_Supervisor | 02_Middle | Manager | United States (New York) | NO | 113.05 | 1,800 | 100.0% | 203,490 | 1800 | 203,490 | | - |
| Chelsea Yablon | Media | Media_Planning | 04_Manager | Digital_Supervisor | 02_Middle | Manager | United States (New York) | NO | 113.05 | 1,800 | 100.0% | 203,490 | 1800 | 203,490 | | - |
| | | | | | | | | | | | 0.0% | | | | | |
| Eshaan Samuel | Media | Analytics | 05_Executive | Senior_Analyst | 01_Junior | Senior Associate | United States (New York) | NO | 83.62 | 1,800 | 100.0% | 150,516 | 1800 | 150,516 | | - |
| Ruiyu Hu | Media | Analytics | 05_Executive | Senior_Analyst | 01_Junior | Senior Associate | United States (New York) | NO | 83.62 | 1,800 | 100.0% | 150,516 | 1800 | 150,516 | | - |
| Vivian W | Media | Analytics | 05_Executive | Senior_Analyst | 01_Junior | Senior Associate | United States (New York) | NO | 83.62 | 1,800 | 100.0% | 150,516 | 1800 | 150,516 | | - |
| Sumeski, Dawn | Media | Analytics | 04_Manager | Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 161.72 | 1,800 | 100.0% | 291,096 | 1800 | 291,096 | | - |
| Stephanie Bimbi | Media | Analytics | 04_Manager | Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 161.72 | 1,800 | 100.0% | 291,096 | 1800 | 291,096 | | - |
| Sriram Balasubramanian | Media | Analytics | 04_Manager | Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 161.72 | 1,800 | 100.0% | 291,096 | 1800 | 291,096 | | - |
| Rebecca Pop | Media | Analytics | 04_Manager | Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 161.72 | 1,800 | 100.0% | 291,096 | 1800 | 291,096 | | - |
| TBH | Media | Analytics | 05_Executive | Senior_Analyst | 01_Junior | Senior Associate | United States (New York) | NO | 83.62 | 1,800 | 100.0% | 150,516 | 1800 | 150,516 | | - |
| Jason Pang | Media | Analytics | 05_Executive | Senior_Analyst | 01_Junior | Associate Manager | United States (New York) | NO | 83.62 | 1,800 | 100.0% | 150,516 | 1800 | 150,516 | | - |
| Taryn Stewart | Media | Analytics | 03_Director | Director | 02_Middle | Director | United States (New York) | NO | 211.62 | 1,800 | 100.0% | 380,916 | 1800 | 380,916 | | - |
| TBH | Media | Analytics | 03_Director | Director | 02_Middle | Director | United States (New York) | NO | 211.62 | 1,800 | 100.0% | 380,916 | 1800 | 380,916 | | - |
| Grant Dudgeon | Media | Analytics | 03_Director | Director | 02_Middle | Director | United States (New York) | NO | 211.62 | 1,800 | 100.0% | 380,916 | 1800 | 380,916 | | - |
| Russ Minotti | Media | Analytics | 02_SVP_Equivalent | Group_Director | 01_Senior | Senior Director | United States (New York) | NO | 291.43 | 1,800 | 100.0% | 524,574 | 1800 | 524,574 | | - |
| Frank Xinyu Meng | Media | Analytics | 05_Executive | Supervisor | 01_Junior | Manager | United States (New York) | NO | 118.52 | 1,800 | 100.0% | 213,336 | 1800 | 213,336 | | - |
| Mario Mason | Media | Analytics | 05_Executive | Supervisor | 01_Junior | Manager | United States (New York) | NO | 118.52 | 1,800 | 100.0% | 213,336 | 1800 | 213,336 | | - |
| Mehul Karnavat | Media | Analytics | 05_Executive | Supervisor | 01_Junior | Manager | United States (New York) | NO | 118.52 | 1,800 | 100.0% | 213,336 | 1800 | 213,336 | | - |
| James Fung | Media | Analytics | 05_Executive | Supervisor | 01_Junior | Manager | United States (New York) | NO | 118.52 | 1,800 | 100.0% | 213,336 | 1800 | 213,336 | | - |
| Arpana Chekuranaspana | Media | Analytics | 05_Executive | Supervisor | 01_Junior | Manager | United States (New York) | NO | 118.52 | 1,800 | 100.0% | 213,336 | 1800 | 213,336 | | - |
| Sydney Layne | Media | Analytics | 05_Executive | Supervisor | 01_Junior | Manager | United States (New York) | NO | 118.52 | 1,800 | 100.0% | 213,336 | 1800 | 213,336 | | - |
| | | | | | | | | | | | 0.0% | | | | | |
| Morgan Schrage | Media | Analytics | 05_Executive | Supervisor | 01_Junior | Manager | United States (New York) | NO | 118.52 | 1,800 | 100.0% | 213,336 | 1800 | 213,336 | | - |
| Jake LaDuke | Media | Analytics | 03_Director | Director | 01_Junior | Director | United States (New York) | NO | 211.62 | 1,260 | 70.0% | 266,641 | 1260 | 266,641 | | - |
| Various | Media | Analytics | 06_Support | Analyst | 01_Junior | Senior Associate | United States (New York) | NO | 43.84 | 3,600 | 200.0% | 157,824 | 3600 | 157,824 | | - |
| Various | Media | Analytics | 06_Support | Coordinator | 01_Junior | Associate | United States (New York) | NO | 30.69 | 5,400 | 300.0% | 165,706 | 5400 | 165,706 | | - |
| | | | | | | | | | | | 0.0% | | | | | |
| Various | Media | Analytics | 06_Support | Coordinator | 01_Junior | Associate | United States (New York) | NO | 30.69 | 1,800 | 100.0% | 55,235 | 1800 | 55,235 | | - |
| | | | | | | | | | | | 0.0% | | | | | |
| Frida Taylor | Media | Account_Management | 03_Director | Digital_Group_Director | 02_Middle | Senior Director | United States (New York) | NO | 252.05 | 1,800 | 100.0% | 453,690 | 1800 | 453,690 | | - |
| Linda Hanlon | Media | Account_Management | 04_Manager | Account_Supervisor | 02_Middle | Manager | United States (New York) | NO | 109.59 | 1,800 | 100.0% | 197,262 | 1800 | 197,262 | | - |
| TBH | Media | Account_Management | 04_Manager | Account_Supervisor | 02_Middle | Manager | United States (New York) | NO | 109.59 | 1,800 | 100.0% | 197,262 | 1800 | 197,262 | | - |
| Greg Mittleman | Media | Account_Management | 04_Manager | Account_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 149.03 | 1,800 | 100.0% | 268,254 | 1800 | 268,254 | | - |
| Jennifer Purwanto | Media | Account_Management | 04_Manager | Account_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 149.03 | 1,800 | 100.0% | 268,254 | 1800 | 268,254 | | - |
| Taryn Wheeler | Media | Account_Management | 03_Director | Digital_Director | 02_Middle | Executive Director | United States (New York) | NO | 252.05 | 1,800 | 100.0% | 453,690 | 1800 | 453,690 | | - |
| Amanda Kovos | Media | Account_Management | 04_Manager | Account_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 149.03 | 900 | 50.0% | 134,127 | 900 | 134,127 | | - |
| Kristin Koder | Media | Account_Management | 05_Executive | Account_Supervisor | 01_Junior | Manager | United States (New York) | NO | 109.59 | 450 | 25.0% | 49,316 | 450 | 49,316 | | - |
| Cristina Ovalles | Media | Account_Management | 03_Director | Account_Director | 02_Middle | Director | United States (New York) | NO | 205.33 | 1,800 | 100.0% | 369,594 | 1800 | 369,594 | | - |
| TBH | Media | Account_Management | 04_Manager | Account_Supervisor | 02_Middle | Manager | United States (New York) | NO | 109.59 | 1,800 | 100.0% | 197,262 | 1800 | 197,262 | | - |
| Various - Media Roc | Media | Account_Management | 04_Manager | Account_Supervisor | 02_Middle | Manager | United States (New York) | NO | 109.59 | 2,700 | 150.0% | 295,893 | 2700 | 295,893 | | - |
| Various - Media Roc | Media | Account_Management | 04_Manager | Account_Supervisor | 02_Middle | Manager | United States (New York) | NO | 109.59 | 90 | 5.0% | 9,863 | 90 | 9,863 | | - |

EXHIBIT P(2)

HIGHLY CONFIDENTIAL

AOE2269
McD_ESN00023206

| Name | Dept | Function | Level | Title | Seniority | Role | Location | | Rate | Hours | % | Amount | Hours | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Naomi Smolovitz | Media | Media_Buying | 05_Executive | Broadcast_Supervisor | 01_Junior | Manager | United States (New York) | NO | 89.46 | 270 | 15.0% | 24,154 | 270 | 24,154 | - |
| Kato Cunningham | Media | Media_Buying | 05_Executive | Broadcast_Supervisor | 01_Junior | Manager | United States (New York) | NO | 89.46 | 720 | 40.0% | 64,411 | 720 | 64,411 | - |
| Kathym Whitio | Media | Media_Buying | 06_Support | Broadcast_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 70.51 | 720 | 40.0% | 50,767 | 720 | 50,767 | - |
| Pamela Kiahr | Media | Media_Buying | 06_Support | Broadcast_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 70.51 | 1,080 | 60.0% | 76,151 | 1080 | 76,151 | - |
| Various | Media | Media_Buying | 06_Support | Broadcast_Coordinator | 01_Junior | Associate | United States (New York) | NO | 48.91 | | | | 0 | | - |
| Mia Kaminsky | Media | Media_Buying | 06_Support | Broadcast_Coordinator | 01_Junior | Associate | United States (New York) | NO | 48.91 | 360 | 20.0% | 17,608 | 360 | 17,608 | - |
| Lauren LaManna | Media | Media_Buying | 04_Manager | Digital_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 147.69 | 1,800 | 100.0% | 265,842 | 1800 | 265,842 | - |
| Melissa DiPasquale | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| TBH | Media | Media_Buying | 05_Executive | Digital_Senior_Buyer | 01_Junior | Associate Manager | United States (New York) | NO | 93.89 | 1,800 | 100.0% | 169,002 | 1800 | 169,002 | - |
| TBH | Media | Media_Buying | 05_Executive | Digital_Senior_Buyer | 01_Junior | Associate Manager | United States (New York) | NO | 93.89 | 1,800 | 100.0% | 169,002 | 1800 | 169,002 | - |
| Latarria Coy | Media | Media_Buying | 03_Director | Digital_Director | 02_Middle | Director | United States (New York) | NO | 196.85 | 1,800 | 100.0% | 354,330 | 1800 | 354,330 | - |
| Julia Levin | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| Sarah Scott | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| Alexander Hernandez | Media | Media_Buying | 06_Support | Digital_Coordinator | 01_Junior | Associate | United States (New York) | NO | 55.28 | 1,800 | 100.0% | 99,504 | 1800 | 99,504 | - |
| Dean Wagner | Media | Media_Buying | 04_Manager | Digital_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 147.69 | 1,800 | 100.0% | 265,842 | 1800 | 265,842 | - |
| Mark Carpenter | Media | Media_Buying | 04_Manager | Digital_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 147.69 | 1,800 | 100.0% | 265,842 | 1800 | 265,842 | - |
| TBH | Media | Media_Buying | 05_Executive | Digital_Supervisor | 01_Junior | Manager | United States (New York) | NO | 113.05 | 1,800 | 100.0% | 203,490 | 1800 | 203,490 | - |
| TBH | Media | Media_Buying | 05_Executive | Digital_Supervisor | 01_Junior | Manager | United States (New York) | NO | 113.05 | 1,800 | 100.0% | 203,490 | 1800 | 203,490 | - |
| Seth Payne | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| Catherine Dankmyer | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| Matt Gonzalez | Media | Media_Buying | 06_Support | Digital_Coordinator | 01_Junior | Associate | United States (New York) | NO | 55.28 | 1,800 | 100.0% | 99,504 | 1800 | 99,504 | - |
| Joseph McSpadden | Media | Media_Buying | 06_Support | Digital_Coordinator | 01_Junior | Associate | United States (New York) | NO | 55.28 | 1,800 | 100.0% | 99,504 | 1800 | 99,504 | - |
| Molly Mayhew | Media | Media_Buying | 04_Manager | Digital_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 147.69 | 1,800 | 100.0% | 265,842 | 1800 | 265,842 | - |
| Will Mulane | Media | Media_Buying | 04_Manager | Digital_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 147.69 | 1,800 | 100.0% | 265,842 | 1800 | 265,842 | - |
| Rachel Hall | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| Kelly Liederbach | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| Alyson Lemmer | Media | Media_Buying | 05_Executive | Digital_Supervisor | 01_Junior | Manager | United States (New York) | NO | 113.05 | 1,800 | 100.0% | 203,490 | 1800 | 203,490 | - |
| Kelly Martin | Media | Media_Buying | 05_Executive | Digital_Supervisor | 01_Junior | Manager | United States (New York) | NO | 113.05 | 1,800 | 100.0% | 203,490 | 1800 | 203,490 | - |
| Hannah Doherty | Media | Media_Buying | 06_Support | Digital_Coordinator | 01_Junior | Associate | United States (New York) | NO | 55.28 | 1,800 | 100.0% | 99,504 | 1800 | 99,504 | - |
| Emma Ruskaup | Media | Media_Buying | 06_Support | Digital_Coordinator | 01_Junior | Associate | United States (New York) | NO | 55.28 | 1,800 | 100.0% | 99,504 | 1800 | 99,504 | - |
| Kali Casper | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| Brittany Halberg | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| Mari Bonadonna | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| Liz Wendt | Media | Media_Buying | 05_Executive | Digital_Supervisor | 01_Junior | Manager | United States (New York) | NO | 113.05 | 1,800 | 100.0% | 203,490 | 1800 | 203,490 | - |
| TBH | Media | Media_Buying | 03_Director | Digital_Director | 02_Middle | Director | United States (New York) | NO | 196.85 | 1,800 | 100.0% | 354,330 | 1800 | 354,330 | - |
| Ilana Rosin | Media | Media_Buying | 03_Director | Digital_Group_Director | 02_Middle | Senior Director | United States (New York) | NO | 252.05 | 1,800 | 100.0% | 453,690 | 1800 | 453,690 | - |
| Ashwin Khanchandani | Media | Media_Buying | 02_SVP_Equivalent | Digital_Regional_Director | 01_Senior | Managing Director | United States (New York) | NO | 300.26 | 1,800 | 100.0% | 540,468 | 1800 | 540,468 | - |
| Emily Adams | Media | Media_Buying | 03_Director | Broadcast_Group_Director | 02_Middle | Senior Director | United States (New York) | NO | 247.72 | 1,800 | 100.0% | 445,896 | 1800 | 445,896 | - |
| Jonathan Tanenbaum | Media | Media_Buying | 03_Director | Digital_Director | 02_Middle | Director | United States (New York) | NO | 196.85 | 1,800 | 100.0% | 354,330 | 1800 | 354,330 | - |
| Nacho, Molly | Media | Media_Buying | 03_Director | Digital_Director | 02_Middle | Director | United States (New York) | NO | 196.85 | 1,800 | 100.0% | 354,330 | 1800 | 354,330 | - |
| Margaret Tibbitts | Media | Media_Buying | 05_Executive | Broadcast_Supervisor | 01_Junior | Manager | United States (New York) | NO | 89.46 | 1,800 | 100.0% | 161,028 | 1800 | 161,028 | - |
| Madison Welsh | Media | Media_Buying | 05_Executive | Broadcast_Supervisor | 01_Junior | Manager | United States (New York) | NO | 89.46 | 1,800 | 100.0% | 161,028 | 1800 | 161,028 | - |
| Patricia Moore | Media | Media_Buying | 05_Executive | Broadcast_Supervisor | 01_Junior | Manager | United States (New York) | NO | 89.46 | 1,800 | 100.0% | 161,028 | 1800 | 161,028 | - |
| Karl Evans | Media | Media_Buying | 05_Executive | Broadcast_Supervisor | 01_Junior | Manager | United States (New York) | NO | 89.46 | 1,800 | 100.0% | 161,028 | 1800 | 161,028 | - |
| Abrams, Andrew | Media | Media_Buying | 05_Executive | Broadcast_Supervisor | 01_Junior | Manager | United States (New York) | NO | 89.46 | 1,800 | 100.0% | 161,028 | 1800 | 161,028 | - |
| TBH | Media | Media_Buying | 06_Support | Broadcast_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 70.51 | 1,800 | 100.0% | 126,918 | 1800 | 126,918 | - |
| Femi Adedoyin | Media | Media_Buying | 06_Support | Broadcast_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 70.51 | 1,800 | 100.0% | 126,918 | 1800 | 126,918 | - |
| Ben Waller | Media | Media_Buying | 06_Support | Broadcast_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 70.51 | 1,800 | 100.0% | 126,918 | 1800 | 126,918 | - |
| Rebecca Deitch | Media | Media_Buying | 06_Support | Broadcast_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 70.51 | 1,800 | 100.0% | 126,918 | 1800 | 126,918 | - |
| Herschfein,Matthew J | Media | Media_Buying | 06_Support | Broadcast_Coordinator | 01_Junior | Associate | United States (New York) | NO | 48.91 | 1,800 | 100.0% | 88,038 | 1800 | 88,038 | - |
| Julia Sprung | Media | Media_Buying | 06_Support | Broadcast_Coordinator | 01_Junior | Associate | United States (New York) | NO | 48.91 | 1,800 | 100.0% | 88,038 | 1800 | 88,038 | - |
| Jarod Fink | Media | Media_Buying | 06_Support | Broadcast_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 70.51 | 1,800 | 100.0% | 126,918 | 1800 | 126,918 | - |
| Sodonberg,Rachel A | Media | Media_Buying | 06_Support | Broadcast_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 70.51 | 1,800 | 100.0% | 126,918 | 1800 | 126,918 | - |
| Mendelson, Andrew | Media | Media_Buying | 06_Support | Broadcast_Coordinator | 01_Junior | Associate | United States (New York) | NO | 48.91 | 1,800 | 100.0% | 88,038 | 1800 | 88,038 | - |
| James Theodorson | Media | Media_Buying | 03_Director | Digital_Director | 02_Middle | Director | United States (New York) | NO | 196.85 | 180 | 10.0% | 35,433 | 180 | 35,433 | - |
| Amy Adelbush | Media | Media_Buying | 03_Director | Digital_Director | 02_Middle | Associate Director | United States (New York) | NO | 196.85 | 180 | 10.0% | 35,433 | 180 | 35,433 | - |
| Elise Perazzini | Media | Media_Buying | 05_Executive | Digital_Senior_Buyer | 01_Junior | Associate Manager | United States (New York) | NO | 93.89 | 270 | 15.0% | 25,350 | 270 | 25,350 | - |
| Goodell, Samuel | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| Connors, Michael | Media | Media_Buying | 03_Director | Digital_Director | 02_Middle | Director | United States (New York) | NO | 196.85 | 900 | 50.0% | 177,165 | 900 | 177,165 | - |
| Carey, Jeremy | Media | Media_Buying | 02_SVP_Executive | Digital_Regional_Director | 01_Senior | Managing Director | United States (New York) | NO | 300.26 | 180 | 10.0% | 54,047 | 180 | 54,047 | - |
| Meghan Barron | Media | Media_Buying | 05_Executive | Digital_Supervisor | 01_Junior | Manager | United States (New York) | NO | 113.05 | 1,440 | 80.0% | 162,792 | 1440 | 162,792 | - |
| SEO - Mathew Sieracki | Media | Media_Buying | 04_Manager | Digital_Associate_Director | 02_Middle | Associate Director | United States (New York) | NO | 147.69 | 1,800 | 100.0% | 265,842 | 1800 | 265,842 | - |
| SEO - Julia Balling | Media | Media_Buying | 06_Support | Digital_Buyer | 01_Junior | Senior Associate | United States (New York) | NO | 86.47 | 1,800 | 100.0% | 155,646 | 1800 | 155,646 | - |
| SEO - Clara Gaffney | Media | Media_Buying | 06_Support | Digital_Junior_Buyer | 01_Junior | Associate | United States (New York) | NO | 55.28 | 1,800 | 100.0% | 99,504 | 1800 | 99,504 | - |

HIGHLY CONFIDENTIAL

EXHIBIT P(2)

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |
| | | | | | | | | | | - | 0.0% | - | | | |

EXHIBIT P(2)

AOE2271

HIGHLY CONFIDENTIAL

McD_ESN00023208

| Background |
|---|
| At McDonald's, we are committed to Diversity, Equity & Inclusion. It is important to us that the representation on our teams, both internally at McDonald's and our agencies, is representative of our customers. Our three year goal between 2021-2023 is to reach 50% Female representation and 40% racial diversity. Please indicate the make-up of the resources proposed for this scope of work using the following definitions that are aligned to the job levels as indicated on the Agency_Rate Card worksheet: <br> Leadership = EVPs and SVPs <br> Management = Directors and Managers <br> Support = Executives and Support |

| Level | Female % | People of Color % |
|---|---|---|
| Leadership | 60% | 20% |
| Management | 72% | 26% |
| Support | 68% | 31.5% |
| Total | 69% | 28% |

EXHIBIT P(2)

AOE2272

HIGHLY CONFIDENTIAL

McD_ESN00023209